53SCOTT
99 SCOTT AVENUE
BROOKLYN, NY 11237


AARON BAILEY
GIRLING COTTAGE, PARK ROAD
STOWMARKET


AARON CAMPION
13308 58TH DRIVE NORTHEAST
MARYSVILLE, WA 98271


AARON KOWALEWSKI
32292 PARKER STREET
MENIFEE, CA 92584


AARON LARSON
1971 BROADWAY
SUPERIOR, WI 54881


AARON NICKEL
4814 71ST STREET
KENOSHA, WI 53142


AARON SHENTON
57 MATLOCK AVENUE
TELFORD


AARON TORRES
2014 ANGELCREST DRIVE
HACIENDA HEIGHTS, CA 91745


AARON WICKS
2686 BROOKMEADOW DRIVE
BELLEVILLE, IL 62221


AARON WOODALL
27135 HOLLYBROOK TRAIL
WESLEY CHAPEL, FL 33544


ABBEY C. GONZALEZ
6520 HANOVER STREET
LUBBOCK, TX 79416

ABEL SHULMAN
9718 COTTON CREEK DRIVE
SHAFTER, CA 93263


ABRAN O. OCHOA
1419 SWAN AVENUE
YAKIMA, WA 98902


ACACIO DA SILVA FERREIRA
22 ELIZABETH STREET
WEST HAVEN, CT 06516


ADAM BRODIE
5295 EDGEWOOD SHORES DRIVE
HOWELL, MI 48843


ADAM BRUNO
2857 DOE RUN TRAIL
ORANGE CITY, FL 32763


ADAM COHEN
3414 JANELLEN DRIVE
PIKESVILLE, MD 21208


ADAM COLE
1500 BAY OAKS DRIVE
ALBERT LEA, MN 56007


ADAM HASSON
1251 WARNER STREET
CHICO, CA 95926


ADAM L. NATALE
175-39 DALNY ROAD
APT 6A
JAMAICA, NY 11432


ADAM PETERSON
2873 CORAL COURT, 201
CORALVILLE, IA 52241


ADAM RIDDLE
244 WEST 72ND STREET, 16C
NEW YORK, NY 10023

ADAM SHARNOR
141 VICTOR ROAD
BUTLER, PA 16001


ADAM SPITTLER
1240 NORMANDY DRIVE
BLUE BELL, PA 19422


ADAM WASHBURN
1830 CHIPPEWA DRIVE NE
BEMIDJI, MN 56601


ADAN CRUZ
8100 SANDS POINT DRIVE, APT. 2501
HOUSTON, TX 77036


ADELLE SIMPSON
131 OAKLY ROAD
REDDITCH


ADRIAN CHAPA
7418 DALLAS STREET
HOUSTON, TX 77011


ADRIAN MONTESINO
215-30 111TH ROAD
2
QUEENS VILLAGE, NY 11429


AFTON YILDIRIM
808 BARN OWL ROAD
MARIETTA, GA 30068


AIDAN AITKEN
343 MALONE RIDGE ROAD
WASHINGTON, PA 15301


AKONA ROMERO
6150 MONUMENT DRIVE, #7
GRANTS PASS, OR 97526


AL CIOFFI
418 HARVARD AVENUE
CHERRY HILL, NJ 08002

AL QUIAMBAO
392 EAST 29TH STREET, FLOOR 1
PATERSON, NJ 07514


ALAN BURCHAM
8721 NORTH 7TH AVENUE
PHOENIX, AZ 85021


ALAN CORSON
129 VIOLET AVENUE, APT. 208
MONROVIA, CA 91016


ALAN JANG
2925 TURNER STREET
VANCOUVER


ALAN ROSKO
3076 TROUTMAN COURT
BEALE AFB, CA 95903


ALAN ROSKO
9176 BEAUTIFUL FLOWER COURT
LAS VEGAS, NV 89149


ALANAGH ATKINS
140 NELSON DRIVE
NEWPORT NEWS, VA 23601


ALARIC TOFT
1118 ELLEN AVENUE
MADISON, WI 53716


ALBERTO BURGOS
62 PROVOST STREET
HUDSON, NH 03051


ALDRICH ADVISORS
680 HAWTHORNE AVENUE SE
140
SALEM, OR 97301


ALEC KLEPPS
460 N. MAIN STREET
P.O. BOX 134
SCANDINAVIA, WI 54977

ALEJANDRO BERMUDEZ
19820 NORTH 49TH DRIVE
GLENDALE, AZ 85308


ALEJANDRO MOSQUEDA
408 BEAVERHEAD COURT
GREAT FALLS, MT 59405


ALEJANDRO PRUDENCIO
304 MALMEDY ROAD
SEASIDE, CA 93955


ALEJANDRO SOLIS
14530 GOLDEN TRAIL, NONE
VICTORVILLE, CA 92392-6146


ALESSANDRO PELACCHI
VIA DELLE PANCHE 165
FIRENZE


ALEX BENNIS
2 HAYES COURT
NEWTOWN, PA 18940


ALEX BLATTMAN
2751 SOUTHWEST 116TH AVENUE, APT. 201
MIRAMAR, FL 33025


ALEX DEJAYNES
194 BEACON HILL DRIVE
LONGVIEW, WA 98632


ALEX EPPARD
560 JESSE LANE
STRASBURG, VA 22657


ALEX FREYTAG
6514 OHIO STREET SW
CEDAR RAPIDS, IA 52404


ALEX JENSEN
EDGEWOOD AVENUE
MUKWONAGO, WI 53149

ALEX LAFLEUR
527 HOFFPAUIR STREET
SULPHUR, LA 70663


ALEX LAFRANCE
693 BRIDGE VALLEY ROAD
PEQUEA, PA 17565


ALEX MARTINS
21560 GLEBE VIEW DRIVE
BROADLANDS, VA 20148


ALEX RAGLAND
40626 OAKMONT COURT
LEONARDTOWN, MD 20650


ALEX RASMUSSEN
1334 DALY DRIVE
NEW HAVEN, IN 46774


ALEX VENERACION
8117 NORTH WASHINGTON STREET
NILES, IL 60714


ALEXANDER ESPOSITO
446 WORMWOOD ROAD
FAIRFIELD, CT 06824


ALEXANDER FLORENCE
14807 SW DAPHNE COURT
BEAVERTON, OR 97007


ALEXANDER HODGE
2201 CONTEMPORARY PLACE, APT. 7202
CHARLOTTE, NC 28217


ALEXANDER J. GANNON
930 CLEMENT STREET, APT. 5
GREEN BAY, WI 54302


ALEXANDER JANKOWSKI
2185 EAST MAPLE ROAD
BIRMINGHAM, MI 48009

ALEXANDER LEE
3485 THE ALAMEDA
SANTA CLARA, CA 95050


ALEXANDER RAMIREZ
7900 BELLAIRE BLVD., 352
HOUSTON, TX 77036


ALEXANDRE SILVA
AVENIDA JOS‚àö¬© MALHOA, N2, 709
LISBOA


ALEXANDRIA ARCHER
110 MEADOW STREET
WINSTED, CT 06098


ALEXANDRIA MADDEN
2375 VALHALLA VIEW DRIVE
EL CAJON, CA 92019


ALEXIS COLLINS
2055 HOPPER LANE
APT A205
LOVELAND, CO 80538


ALFIE FOUCHONG
9206 KINGS HIGHWAY
BROOKLYN, NY 11212


ALFREDO OSTIGUIN I
509 EAST SAN BENITO STREET
RIO GRANDE CITY, TX 78582


ALLEN SIEKMAN
13000 MARINA DRIVE
SMARTSVILLE, CA 95977


ALLEN WALDRON
1330 E. KINGS HIGHWAY, APT. 2311
MAPLE SHADE, NJ 08052


ALLISON HOGUE
1435 4TH STREET
NEW BRIGHTON, PA 15066

ALLYSON FUKUYAMA
581 WAIKALA STREET
KAHULUI, HI 96732


ALONDRA LOPEZ ARANGO
116 ALVARADO STREET, APT. A
WATSONVILLE, CA 95076


ALONSO TAMAYO
3726 ALLEGRINI DRIVE
SPARKS, NV 89436


ALYSIA PETERS
3329 CHESTER ROAD
CEDAR RAPIDS, IA 52411


AM C/O TRISHA MARSH
117 MARSH OAK DRIVE
BRUNSWICK, GA 31525


AMANDA FENNELL
31 DIXON ROAD
WALES, ME 04280


AMANDA HAYES
457 SEAMES DRIVE
MANCHESTER, NH 03103


AMANDA SAHAGIAN
137 NEW HIGHWAY
COMMACK, NY 11725


AMANDA WALTNER
914 PARMON ROAD
BLOOMINGTON, IL 61701


AMELIA PALMER
1108 WILLOWRIDGE CIRCLE
LEWISVILLE, TX 75067


AMIN MARTINEZ
115 CLIFTON AVENUE
CLIFTON, NJ 07011

ANA ELWING
5614 ARNSBY PLACE
CINCINNATI, OH 45227


ANDRES CALDERON
7523 CHATSWORTH
SAN ANTONIO, TX 78250


ANDRES FERNANDEZ
7491 RED BAY PLACE
CORAL SPRINGS, FL 33065


ANDRES JACOB
3840 N. DAMEN AVE., APT. 2
CHICAGO, IL 60618


ANDREW BARNES
850 GRAND REGENCY POINTE, UNIT 204
ALTAMONTE SPRINGS, FL 32714


ANDREW BARRETT
265 YUMAS DRIVE
TITUSVILLE, FL 32796


ANDREW BEAN
7541 SANDSTONE STREET
NAVARRE, FL 32566


ANDREW BOUKIS
8230 WEST RIDGE DRIVE
BROADVIEW HEIGHTS, OH 44147


ANDREW BUXMAN
4801 POLO COURT
PUEBLO, CO 81001


ANDREW CASSIDY
5 BROOKSIDE DRIVE
FEASTERVILLE, PA 19053


ANDREW DEL RISCO
2080 BOLTON ROAD NW, APT. 3
ATLANTA, GA 30318

ANDREW DENNIS
12122 QUATRO AVENUE
GARDEN GROVE, CA 92843


ANDREW DONALSON
913 TATUM GULF ROAD
MENLO, GA 30731


ANDREW GIVONE
420 MORRIS ROAD, APT. 104
WAYNE, PA 19087


ANDREW J. STEVENS
4285 WEST 30TH STREET, UP
CLEVELAND, OH 44109


ANDREW JALBERT
7 INDIAN INN ROAD
THOMPSON, CT 06277


ANDREW MAREK
3031 NORTH THREE MILE ROAD
TRAVERSE CITY, MI 49686


ANDREW MCBRIDE
102 TREADWATER DRIVE
DE SOTO, IL 62924


ANDREW RASCH
99 NEW BROADWAY, APT. 303
RENSSELAER, NY 12144


ANDREW ST. GELAIS
38 CHESTNUT HILL ROAD
MILLVILLE, MA 01529


ANDREW STEVENS
4285 WEST 30TH STREET
CLEVELAND, OH 44109


ANDREW VANDERLEEST
18208 LAHEY STREET
PORTER RANCH, CA 91326

ANDREW VANDERLEEST
3139 NORTHEAST BENJAMIN STREET
MINNEAPOLIS, MN 55418

ANDREW WELCH
1041 BARONA ROAD
LAKESIDE, CA 92040

ANDREW ZALESKI
10200 GANDY BLVD. N., APT. 404
SAINT PETERSBURG, FL 33702

ANDREW ZALESKI
4366 HAR PAUL CIRCLE
TAMPA, FL 33614

ANDY BEVIS
34 COTMAN ROAD
CLACTON-ON-SEA

ANDY GARCIA
3306 DEL MONTE BLVD, 70
MARINA, CA 93933

ANDY MOURAT
10325 KENSINGTON PARKWAY
SUITE 11
KENSINGTON, MD 20895

ANDY RIZO
21200 LULL STREET
CANOGA PARK, CA 91304

ANDY RIZZO
7449 WOODLEY AVENUE
VAN NUYS, CA 91406

ANGEL AMAYA
4668 COCINA LANE
PALMDALE, CA 93551

ANGEL GODINEZ
19638 N. 26TH STREET
PHOENIX, AZ 85050

ANGEL GONZALEZ
624 E. BARBARA AVENUE
WEST COVINA, CA 91790-3723


ANGEL IEAL
113 22ND AVENUE, UNIT A
SEATTLE, WA 98122


ANGELA THOMPSON
1028 HIGH DRIVE
CARMEL, IN 46033-3061


ANGELIC WILLIAMS
1515 N. ROSE AVENUE
COMPTON, CA 90221


ANISH PATEL
3848 ROLLING MEADOWS DRIVE
BEDFORD, TX 76021


ANISH PATEL
8343 EAST MUSTANG TRAIL
SCOTTSDALE, AZ 85258


ANNA GRAY
2756 SOUTHWEST PATTON COURT
PORTLAND, OR 97201


ANTHEM BLUE
P.O. BOX 105187
ATLANTA, GA 30348


ANTHONY ALBERTI
11843 ISLE ROYALE PL, SE
ALBUQUERQUE, NM 87123


ANTHONY AVILA
1350 LEXINGTON DRIVE, APT. E18
SAN JOSE, CA 95117


ANTHONY BENDEVER
9150 WEST 91ST AVENUE
WESTMINSTER, CO 80021

ANTHONY CHRISTOFARO
2904 POST OAK COURT
WESTFIELD, IN 46074


ANTHONY DUONG
79070 CANTERRA DRIVE
LA QUINTA, CA 92253


ANTHONY GAREFFA
20861 WAKEFIELD STREET
CLINTON TOWNSHIP, MI 48035


ANTHONY GAREFFA
22727 GARFIELD STREET
SAINT CLAIR SHORES, MI 48082


ANTHONY KARAS
129 THURSTON DRIVE
BASTROP, TX 78602


ANTHONY MCDANIEL
16980 SW 139TH PLACE
MIAMI, FL 33177


ANTHONY MUDD
1400 SOUTH CLERMONT STREET, UNIT 8
DENVER, CO 80222


ANTHONY QUALE
2004 BARBER DRIVE
STOUGHTON, WI 53589


ANTHONY R. KING
1B GREYSTONE LANE
ROCKPORT, MA 01966


ANTHONY TAITAGUE
31521 SANDHILL LANE
TEMECULA, CA 92591


ANTHONY WEITZLER
11 SHORTELL DRIVE
ANSONIA, CT 06401

ANTHONY WILSON
6 BUTTONWOOD ROAD
NORTHAMPTON, PA 18067


ANTONIO YANEZ
15946 GAIA WAY
CROSBY, TX 77532


ARIANNA OZANICH
843 HOMESTEAD ROAD
LA GRANGE PARK, IL 60526


ARIK MASSEY
909 ZINC MILL TERRACE DRIVE, APT. 1
GREENCASTLE, IN 46135


ARTHUR COLBY
2548 WOODMEADOW LANE
VESTAVIA, AL 35216


ARTHUR MIN
10 EL SERENO DRIVE
SAN CARLOS, CA 94070


ARTHUR R. ARMSTRONG
1678 HILLVIEW ROAD
SHOREVIEW, MN 55126


ARTHUR VIEIRA
2933 SPRUCE WAY
WEST SACRAMENTO, CA 95691


ASHBY MOORE
P.O. BOX 427
FLORENCE, SC 29503


ASHER MCEVOY
4303 MCNAB AVENUE
LAKEWOOD, CA 90713


ASHER SMITH
1640 WEST DAVENPORT STREET, 11
RHINELANDER, WI 54501

AUSTIN ARTZ
19 FIRST STREET S., B706
MINNEAPOLIS, MN 55401

AUSTIN BROWN
3 MAGNOLIA LANE
YALAHA, FL 34797

AUSTIN BROWN
8731 BRADLEY CIRCLE
CLERMONT, FL 34711

AUSTIN HALL
13 COVE STREET, 1102
ROUND MOUNTAIN, NV 89045

AUSTIN KLINE
2727 REVERE STREET, APT. 2011
HOUSTON, TX 77098

AUSTIN MASK
1564 ENGLEWOOD DRIVE
ROCKWALL, TX 75032

AUSTIN NICOLS
2865 BRIARWOOD DRIVE
PARIS, TX 75460

AUSTIN RICKARD
1622 NORTH CRAWFORD AVENUE
NORMAN, OK 73069

AUSTIN RICKARD
3441 JUSTICE COURT
NORMAN, OK 73072

AUSTIN SMITH
1003 SOUTH FULTONDALE COURT
AURORA, CO 80018

AUSTIN SNEED
2801 HIGHWAY 6 EAST, LOT 144
IOWA CITY, IA 52240

AUSTIN THACKER
503 UPPER BRANCH ROAD
ELKHORN CITY, KY 41522


AUSTIN WARDEN
7213 HARTSDALE COURT
CHESTERFIELD, VA 23832


AXEL MARTINEZ
2205 DEPOT DR
GREAT LAKES, IL 60088


BAILEY BUONIELLO
17 BRIANA CT
EAST MORICHES, NY 11940


BAILY OWENS
1356 CEDAR KEYS COURT
STONE MOUNTAIN, GA 30083


BARRY SHEPHERD
4311 FORREST LEBLANC RD
NEW IBERIA, LA 70560


BARTON V RIDDLE
51 N SHORE DR, 2
BELGRADE, MT 59714


BAYAYA FAN ART ADDITIONAL PRINT
MYSLOTINSKA 1786
393 01 PELHRIMOV


BAYAYA KCC TCG COLLECTORS SET
ROOM 515A
GUANGDONG


BEAU BOTELLO
311 FALL CEDAR DRIVE
FORT WORTH, TX 76108


BEAU WATSON
4469 JASLO AVE
NORTH PORT, FL 34286

BEN BEN MITCHELL
66 MELBOURNE MILLS, MELBOURNE STREET
LEEDS, MORLEY

BEN BUERLING
1363 MEDLEY DRIVE
NORTH CANTON, OH 44720

BEN COY
243 ABERDEEN DRIVE
LEXINGTON, KY 40517

BEN LANGLOIS
22 MAIN STREET
NORTHAMPTON, MA 01060

BEN PAUER
321 W NORTH AVE, SPC 171
LOMPOC, CA 93436

BEN RITT
1563 BANCROFT AVE
YOUNGSTOWN, OH 44514

BENG YIP
6650 NE MT. ST. HELENS,
SGW-CFQBM
OR 97252

BENJAMIN CANTWELL
16800 BOHLMAN ROAD
SARATOGA, CA 95070

BENJAMIN DUTY
268 NORTH STREET
MILLERSBURG, PA 17061

BENJAMIN DUTZE
918 HURSTWOOD DR
VAN ALSTYNE, TX 75495

BENJAMIN GIBSON
1710 ONALASKA AVENUE
LA CROSSE, WI 54603

BENJAMIN GLASSY
13710 115TH AVE NE
KIRKLAND, WA 98034

BENJAMIN MCDOWELL
1100 SUNSET BLVD, APT 3
STEVENS POINT, WI 54481

BENJAMIN MEYER
249 EAST 116TH STREET,
APT 4
NEW YORK, NY 10029

BENJAMIN PEARSON
1725 JENSON RD
FORT WORTH, TX 76112

BENJAMIN RITT
1563 BANCROFT AVE
YOUNGSTOWN, OH 44514

BENJAMIN SCHRODER
2185C FRENCH CREEK DRIVE
EIELSON AFB, AK 99702

BENJAMIN SIPTROTT
1191 WHITE STREET
DES PLAINES, IL 60016

BENJAMIN SNYDER
7901 N COUNTY ROAD 600 W
GASTON, IN 47342

BENJAMIN VERSTRAETE
9312 SOUTH 70TH AVENUE
PAPILLION, NE 68133

BENJAMIN WARNER
294 RABIE ROAD
AVERILL PARK, NY 12018

BENJAMIN YOUNG
8904 JOPPA ROAD
HURON, OH 44839

BENNY ARIFIN
16750 LORD SUDLEY DR
CENTREVILLE, VA 20120


BEREN GARRITY
28071 CAMEL HEIGHTS CIR
EVERGREEN, CO 80439


BEST COAST PAIRINGS, LLC
1024 GENEVA LANE
LODI, CA 95242


BETHANY MINCHER
FINCH HOUSE, BRONZE STREET, FLAT 13
LONDON


BILLY KROUSE
2174 BENTLEY LN
YORK, PA 17404


BILLY PETTS
25725 NORVELL STREET
NEW BALTIMORE, MI 48051


BLAINE LIRETTE
614 VIC STREET
WESTWEGO, LA 70094


BLAINE LIRETTE
810 GIUFFRIAS AVENUE
METAIRIE, LA 70001


BLAKE MAHER
337 HIGHFIELD DRIVE
COLUMBUS, OH 43214


BLAKE SCHEURLE
14897 INTERURBAN AVENUE SOUTH, 58
SEATTLE, WA 98168


BLAZE FAULKNER
21 CENTRE DR, 6D
ORONO, ME 04469

BOB KEELER
64 OCCONEECHEE LN,
APT 1
CLARKSVILLE, VA 23927


BOB KOWALCZYK
E5998 FUHS ROAD
MANAWA, WI 54949


BOBBY DUARTE
120 STATE STREET
BREWER, ME 04412


BOBBY VERGE
78 HOLYOKE STREET
BREWER, ME 04412


BRAD CHANDLER
104 ARLINGTON AVE
GREENVILLE, SC 29601


BRAD COLE
54 POPLAR TREE LN
WHITTIER, NC 28789


BRADLEY DUNCAN
137 29TH STREET
HERMOSA BEACH, CA 90254


BRADLEY HALL
15640 GARRISON LANE
SOUTHGATE, MI 48195


BRADLEY JONES
P.O. BOX 155
WHITE PINE, TN 37890


BRADLEY SCHWENDEMANN
P.O. BOX 71
STARBUCK, MN 56381


BRADLEY SEGUIN
879 GERONIMO DRIVE
GREENFIELD, IN 46140

BRAEDON ROGERS
612 WEST PARK AVENUE
WEATHERFORD, TX 76086


BRANDEN SEGUIN
879 GERONIMO DR
GREENFIELD, IN 46140


BRANDON ANDERSON
105 ELDRIDGE DRIVE
ELIZABETHTON, TN 37643


BRANDON ASHBEE
2036 NORTHEAST CONCORD STREET
LEES SUMMIT, MO 64086


BRANDON BATES
342 BAKER STREET WEST
SAINT PAUL, MN 55107


BRANDON BELL
47 KINGSTON STREET
ROCHESTER, NY 14609


BRANDON CHITWOOD
916 S. OUTER DR.
LEBANON, IN 46052


BRANDON CONSOLI
44 ELFORD CRESCENT
HAMILTON


BRANDON DUMAN
3613 CENTER DR
CLEVELAND, OH 44134


BRANDON GOOCH
2705 OAKLEY AVENUE
DAYTON, OH 45419


BRANDON HALL
152 CORNISH ROAD
LAKE LYNN, PA 15451

BRANDON HALL
15640 GARRISON LANE
SOUTHGATE, MI 48195


BRANDON INIGUEZ
2235 GILBERT GONZALEZ JR DR,
 APT# 306
LOS BANOS, CA 93635


BRANDON JARRETT
117 TRUDY LANE
SAINT GEORGE, SC 29477


BRANDON JOHNSON
2934 COPPER CREEK ROAD
CRAB ORCHARD, KY 40419


BRANDON JONES
8010 GRAMERCY BLVD,
APT 502
DERWOOD, MD 20855


BRANDON KUCZAK
10144 BELCREST BLVD
FORT MYERS, FL 33913


BRANDON LEE
1916 6TH STREET
ARGYLE, TX 76226


BRANDON MARSHALL
6655 LOCUST ROAD
DELAVAN, IL 61734


BRANDON METZ
22 HALL STREET
ILION, NY 13357


BRANDON PELLETIER
5000 NORTH RIDGEWAY AVENUE,
APT# B
CHICAGO, IL 60625

BRANDON REED
812 BINBROOK DR.
HENDERSON, NV 89052


BRANDON RENNERS
8527 PRINGLE DRIVE
CINCINNATI, OH 45231


BRANDON VLIET
557 WOODSPRING ROAD
MOUNT PLEASANT, SC 29466


BRANDON WALLS
22 CALLE VISTA DEL SOL
SAN CLEMENTE, CA 92673


BRANDON WILLIAMS
1620 OAK STREET
BAKERSFIELD, CA 93301


BRANDON WORRELL
2105 FORT ROBINSON DRIVE
KINGSPORT, TN 37660


BRANSON GIBSON
1625 S COLUMBIA DR
WEST COLUMBIA, TX 77486


BRAYDEN YEWELL
1260 JONES CHAPEL DRIVE
MOSCOW, TN 38057


BREIGHTON REED
2370 COVINGTON DR
CLEARWATER, FL 33763


BRENNEN BOHANNON
5710 AUTUMN OAKS LANE
NAPLES, FL 34119


BRENT KROHN
110 DOUGLAS ST
O FALLON, IL 62269

BRETT ILER
2595 CHILVER ROAD
WINDSOR


BRETT MARRYSHOW
2976 KINGS DOMINION CT
HENDERSON, NV 89052


BRETT MULLANE
102 S. MAIN STREET
GALENA, MD 21635


BRETT MULLANE
30 LEATRICE STREET
MARSDEN


BRETT MYERS
110 W CAMDEN WYOMING AVE
CAMDEN WYOMING, DE 19934


BRETT MYERS
102 S. MAIN STREET
GALENA, MD 21635


BRIAN BUNTING
3936 GUEST ROAD
INNISFIL


BRIAN FATONY
1318 WEST NOEL STREET
MEMPHIS, TX 79245


BRIAN GARCIA
4607 BLUESTONE DR
BAKERSFIELD, CA 93311


BRIAN GUERRA
3247 NEWTON AVE
SAN DIEGO, CA 92113


BRIAN HEFNER
3429 SWEET GUM DR.
LINCOLNTON, NC 28092

BRIAN KEHRER
11200 E 4TH AVE
SPOKANE, WA 99206


BRIAN LEE
419 N WALDO AVE
GRAND ISLAND, NE 68803


BRIAN LUM
1903 E FIRST ST, APT 489
SANTA ANA, CA 92705


BRIAN LUNSFORD
13014 NIAGARA STREET
BRIGHTON, CO 80602


BRIAN MCGRATH
1076 WINTON RD NORTH
ROCHESTER, NY 14609


BRIAN MILLER
3837 ROLLING HEIGHTS
ONEIDA, WI 54155


BRIAN MORRIS
1608 W. ROBB AVENUE, LOT #4
LIMA, OH 45805


BRIAN POPOVICH
6574 RIDGE ROAD
WADSWORTH, OH 44281


BRIAN PULIKOWSKI
50 MALDEN, 107
COLORADO SPRINGS, CO 80915


BRIAN ROBERTS
1378 EDENBERRY LANE
MISSOURI CITY, TX 77459


BRIAN ROYBAL
4314 WINDING CIR
COLORADO SPRINGS, CO 80917

BRIAN SCHOENKE
5671 LOST HORIZON CIRCLE
PRIOR LAKE, MN 55372


BRIAN SINGER
24 LIBRARY LANE
PLAINVIEW, NY 11803


BRIANA RIDEOUT
6970 NE 192ND PL
CITRA, FL 32113


BRIANNA HEYSHAM
302 MAIN STREET
WHITESBORO, NY 13492


BRITTANY JOHNSON-IRIZARRY
1975 SOUTH OLDEN AVENUE, FRONT
TRENTON, NJ 08610


BRITTANY PFEIFER
15506 WEST MAUNA LOA LANE
SURPRISE, AZ 85379


BRUCE TURNBEAUGH
80 WEST SADDLE HORSE LANE
TUCSON, AZ 85755


BRYAN BERGLUND
982 PLANETREE AVE
SIMI VALLEY, CA 93065


BRYAN CALLIHAN
216 WARRIOR ROAD
MADISON, TN 37115


BRYAN FRANS
585 FRANK APPLEGATE ROAD
JACKSON, NJ 08527


BRYAN LUNZMANN
2908 CASTLEWOOD PLACE
GARDEN CITY, KS 67846

BRYANT CARACHURE
1300 67TH AVE N, APT 201
MINNEAPOLIS, MN 55430


BRYANT DELANO
1821 HOMER DRIVE, HOUSE
FORT COLLINS, CO 80521


BRYCE KLAIR
10 OSEE PLACE
COS COB, CT 06807


BURTON BRUNEL
34 PAPAUA PLACE
LAHAINA, HI 96761


CADE AMMONS
282 PAUL GOSNELL RD
MARSHALL, NC 28753


CADE CABRAL
466 GENERAL TURNER HILL ROAD
TURNER, ME 04282


CADEN NIMMO
286 JONES ROAD
CRESTVIEW, FL 32536


CADEN NIMMO
37 MCINTOSH COURT
HURLBURT FIELD, FL 32544


CALEB BUMGARNER
12198 AVERY PLACE
SODDY DAISY, TN 37379


CALEB GUIDRY
8010 MEADOWBROOK DRIVE
HITCHCOCK, TX 77563


CALEB JINNETT
116 ENGLISH OAK DRIVE
CECILIA, KY 42724

CALEB LILLARD
1412 FIGUERS DR
FRANKLIN, TN 37064


CALEB MCGRAW
1681 SOUTH AMES STREET
DENVER, CO 80232


CALEB TRENT
2995 VINCENT STORE RD.
CHARLOTTE COURT HOUSE, VA 23923


CALEB WHITAKER
1401 PARK AVE,
APT 107
EMERYVILLE, CA 94608


CAMERON EVANS
4111 E 84TH AVE
ANCHORAGE, AK 99507


CAMERON HARKI
PO BOX 210349
ANCHORAGE, AK 99521


CAMERON TALBOT
P.O.BOX 131574
ANN ARBOR, MI 48113


CAMILLA MANN
4759 ELLIOT PLACE
VICTORIA


CAMILLA MANN
4759 ELLIOT PLACE
VICTORIA


CAPITAL ONE
1680 CAPITAL ONE DRIVE
MC LEAN, VA 22102


CARA MOSLEY
302 MARKHAM FARM ROAD
FRONT ROYAL, VA 22630

CARL HIGHLEY
24807
HAYWARD, CA 94545


CARL OCONNOR
1084 CHRISTCHURCH ROAD, SOVEREIGN HOUSE
BOURNEMOUH


CARL OCONNOR
56B DARRACOTT ROAD
BOURNEMOUTH


CARL OCONNOR
1084 CHRISTCHURCH ROAD, SOVEREIGN HOUSE,
BOURNEMOUTH


CARL OCONNOR
56B DARRACOTT ROAD
BOURNEMOUTH


CARLA RICHARDSON
804 MAIN ST
CONWAY, SC 29526


CARLIN NG
2635 SOUTH WARSAW STREET
SEATTLE, WA 98108


CARLO BONAZZA
VIA ALCIDE DEGASPERI 150
TRENTO, TN 38123


CARLOS ANDRES PEREIRA
3360 DENALI PRESERVE STREET
LAS VEGAS, NV 89122


CARLOS HIDALGO
2901 S FAIRVIEW ST, UNIT C
SANTA ANA, CA 92704


CARLOS PEREIRA
3360 DENALI PRESERVE ST
LAS VEGAS, NV 89122

CASEY CRAMER
30692 SCOTT LAND ROAD
LAUREL, DE 19956


CASEY PADGETT
214 CULLEN DRIVE
POOLER, GA 31322


CASEY SKORA
290 NORTH HAMPTON ROAD
APT 101
BOONE, NC 28607


CESAR CHIGUICHON
453 40TH STREET
APT 2R
BROOKLYN, NY 11232


CESAR LOPEZ
3828 11TH AVENUE
SACRAMENTO, CA 95817


CHAD BUTLER
3451 RIVER PARK DR
#1011
FORT WORTH, TX 76116


CHAD DOWNEY
1112 BELMAR DRIVE
MANSFIELD, OH 44907


CHAD ELLIS
8620 LILIENTHAL AVENUE
LOS ANGELES, CA 90045


CHAD VONTOBEL
1409 SUNBLUSH LANE
LAS VEGAS, NV 89117


CHADWICK JAMES MCFEE JR
75 CHURCH STREET
MORELAND, GA 30259

CHAILL SNYDER
9481 HIGHLAND OAK DRIVE
UNIT 915
TAMPA, FL 33647


CHARLES ADAMS
2318 N 12TH STREET
TERRE HAUTE, IN 47804


CHARLES ADAMS
524 S. 6TH STREET
#1
TERRE HAUTE, IN 47807


CHARLES CRESS
9964 GERALDINE LOT 181
YPSILANTI, MI 48197


CHARLES EAKER
400 GREENBRIAR DRIVE
WEST PALM BEACH, FL 33403


CHARLES GUFFEY
1019 PALM DRIVE
IMMOKALEE, FL 34142-2638


CHARLES MCCOWN
2405 CONDOR STREET
COLORADO SPRINGS, CO 80909


CHARLES ROSS
624 S. OAKLEY AVENUE
COLUMBUS, OH 43204


CHARLES WAGNER
954 CAMBRIDGE DRIVE
GRAYSLAKE, IL 60030


CHARLIE HENNING
20 WEAVERVILLE ROAD
FREEHOLD, NJ 07728


CHASE ADAMS
1212 W. MAIN STREET
MILLVILLE, NJ 08332

CHASE ADAMS
176 FAIRTON MILLVILLE ROAD
BRIDGETON, NJ 08302


CHASE BANK
270 PARK AVENUE
NEW YORK, NY 10017


CHASE BUDDENDORF
404 8TH STREET
LONG BEACH, MS 39560


CHASE COX
1763 SUMMIT DRIVE
ESCONDIDO, CA 92027


CHASE SATTERTHWAITE
11330 WHITE BLUFF ROAD
UNIT 40
SAVANNAH, GA 31419


CHERYL ROWE
P.O. BOX 164
MILLINGTON, TN 38083


CHIH ZHENG
4407 DABNY DRIVE
INDIANAPOLIS, IN 46254


CHRIS ALLEN
35 SPRING HILL COURT
PRINCE FREDERICK, MD 20678


CHRIS BARTNICKI
122 TILLBROOK COURT
FOUNTAIN INN, SC 29644


CHRIS BAUCOM
745 BELLOWS WAY
APT 303
NEWPORT NEWS, VA 23602

CHRIS BLOMQUIST
4575 FALLON STREET
APT 4309
BOZEMAN, MT 59718


CHRIS ELLUL
336 SWINDELLS STREET
BOWMANVILLE


CHRIS GHERSINICH
80820 VISTA BONITA TRAIL
LA QUINTA, CA 92253


CHRIS GHERSINICH
3030 10 STREET SW
CALGARY


CHRIS GHERSINICH
3030 10 STREET SW
CALGARY


CHRIS HAWKINS
5903 ASHTON WOODS CIRCLE
MILTON, FL 32570


CHRIS HIDGES
P.O. BOX 702
TRACY CITY, TN 37387


CHRIS JOHNSON
9404 NATIONAL PINES DRIVE
MCKINNEY, TX 75070


CHRIS KISEPAPAMOTAW
3636 PINEWOOD AVENUE
APT 113
PRINCE GEORGE


CHRIS LABELLA
64 KENWOOD TERRACE
TRENTON, NJ 08610

CHRIS LALONDE
6545 HWY 10 NW
TRAILER 611
ANOKA, MN 55303


CHRIS MANGOLD
2221 HAND BOULEVARD
ORLANDO, FL 32806


CHRIS SMITH
955 SOUTH 70TH STREET
SPRINGFIELD, OR 97478


CHRIS SWEENEY
1420 WEST CUYLER AVENUE
CHICAGO, IL 60613


CHRIS TURNER
3542 WINDING WAY ROAD SW
ROANOKE, VA 24015


CHRIS WAGNER
814 TENNYSON DRIVE
PEARLAND, TX 77584


CHRIS WELLONS
4105 EAST NIGHT HAWK WAY
PHOENIX, AZ 85048


CHRIS YOUNG
1953 DAHLIA DRIVE
NASHVILLE, TN 37210


CHRIS YOUNG
220 USSERY ROAD
CLARKSVILLE, TN 37043


CHRISTIAN ALVARADO
215 33RD STREET
#20
BROOKLYN, NY 11232


CHRISTIAN ALVARADO
72 GARIBALDI STREET
DALY CITY, CA 94014

CHRISTIAN CASTRO
11010 S. TRURO AVENUE
INGLEWOOD, CA 90304


CHRISTIAN LAUBER
1300 SOUTHWEST HOOK ROAD
LEES SUMMIT, MO 64082


CHRISTIAN MURGUIA
36 COUCH STREET
APT 201
PLATTSBURGH, NY 12901


CHRISTIAN NAVAL
7227B NORTH CAMPBELL AVENUE
CHICAGO, IL 60645


CHRISTIAN REICHOW
2572 CASCADE TRAIL
COOL, CA 95614


CHRISTIAN VAN HECKE
4291 EXPRESS LANE
SUITE 7055-733
FL 34249


CHRISTINE MACDONELL
2595 CHILVER ROAD
WINDSOR


CHRISTOPHER ADAMS
1318 SOUTH VECINO AVENUE
GLENDORA, CA 91740


CHRISTOPHER ALFARO
901 PARADISE CREEK STREET
MSC 4710
MOSCOW, ID 83843


CHRISTOPHER ANDERSON
265 CLARK STREET
LEMOYNE, PA 17043

CHRISTOPHER BARTNICKI
122 TILLBROOK COURT
FOUNTAIN INN, SC 29644


CHRISTOPHER BAUER
32 MORRIS AVENUE
MANASQUAN, NJ 08736


CHRISTOPHER BRIERRE
530 GELPI AVE
NEW ORLEANS, LA 70121


CHRISTOPHER ECKENRODE
3370 CRANMERE LANE
YORK, PA 17402


CHRISTOPHER FERRANTE
2104 HAWTHORNE LANE
MAHWAH, NJ 07430


CHRISTOPHER GREBE
592 BAYPORT AVENUE
BAYPORT, NY 11705


CHRISTOPHER M CLAUSSEN
1120 DISALVO STREET
TOMS RIVER, NJ 08753


CHRISTOPHER MARTIN
406 BAY STREET
LYNCHBURG, VA 24501


CHRISTOPHER MCDOUGALL JR
71-01 71ST STREET
RIDGEWOOD, NY 11385


CHRISTOPHER MOTT
12 ROSEMERE RD
BALLSTON LAKE, NY 12019


CHRISTOPHER RENTKO
54 FIELDSTONE DRIVE
MORRISTOWN, NJ 07960

CHRISTOPHER STIVERSON
25535 BURNETT RANCH LANE
KATY, TX 77493


CHRISTOPHER SYKES
440 ASBOTH DRIVE
CENTERTON, AR 72719


CHRISTOPHER TOONEN
2618 POLK STREET NE
MINNEAPOLIS, MN 55418


CHRISTOPHER VERISH
9106 PINEGROVE AVENUE
CLEVELAND, OH 44129


CHRISTOPHER WEBER
2909 ALAMEDA STREET
CEDAR FALLS, IA 50613


CIARA LEWICKI
1717 FONT HILLS LANE
KNIGHTDALE, NC 27545


CIARRA ESSERT
6436 TERRAZA PORTICO
CARLSBAD, CA 92009


CLAIRE CESARZ
S38 W27138 CIDER HILLS DRIVE
WAUKESHA, WI 53189


CLAUDIO DIAZ
7516 NEWLAND STREET
PHILADELPHIA, PA 19128


CLAYTON BLUE
2505 EAST WILLIAMS FIELD ROAD
#2095
GILBERT, AZ 85295


CLAYTON MARSH
1659 LAWSONHAM ROAD
RIMERSBURG, PA 16248

CLAYTON MOONEY
1616 KIWI AVENUE
BOONE, IA 50036


CLIFFORD CRAWFORD
341 BERENGER WALK
WELLINGTON, FL 33414


CLOCKIFY
2100 GENG ROAD
SUITE 210
PALO ALTO, CA 94303


CLOVER RODRIGUEZ
288 HARDING STREET
GRAYSLAKE, IL 60030


CODY BOEKE
4550 KITTREDGE STREET
APT 19302
DENVER, CO 80239


CODY BURGESS
102 SOUTH CLARK STREET
KEARNEY, MO 64060


CODY GARNER
241 CHERRY VALLEY DRIVE
LAGRANGE, GA 30241


CODY PARTRIDGE
21000 TETON ROAD
APPLE VALLEY, CA 92308


CODY RAMSEY
401 37TH STREET
VIENNA, WV 26105


CODY SIEGEL
4524 EMERALD STREET
TORRANCE, CA 90503


CODY THATCHER
8710 GARLAND STREET
LINCOLN, NE 68505

CODY VANZANT
1681 CHARLES BOULEVARD NORTHEAST
PALM BAY, FL 32907


CODY VANZANT
490 HASKELL AVENUE SOUTHEAST
PALM BAY, FL 32909


COLBY KORTAS
953 COURTYARD LANE
#42
ORLANDO, FL 32825


COLE BORNER
2700 CHRYSLER DRIVE
ROSWELL, NM 88201


COLE HUNGER
4326 N. 25TH STREET
#110
PHOENIX, AZ 85016


COLE RAMOS
1990 NOLAN STREET
SAN BERNARDINO, CA 92407


COLIN ETLING
23880 BEACH HAVEN DRIVE
GRANITE, OK 73547


COLIN WHITE
4334 E. ODESSA DRIVE
SAN TAN VALLEY, AZ 85140


COLIN WHITE
6246 EAST GLENCOVE CIRCLE
#1
MESA, AZ 85205


COLT HAYS
92 OLD HIGHWAY 70 LOOP
GLENWOOD, AR 71943

COLTEN MILLER
217 LANDMARK ROAD
LAWTON, OK 73507

COLTER TAGGART
4001 EAST BATTLEFIELD BOULEVARD
BENTONVILLE, AR 72712

COLTON FIXICO
1635 SOUTH PECAN AVENUE
BROKEN ARROW, OK 74012

CONNOR HENAGAR
8414 CYPRESS COURT
DUBLIN, CA 94568

CONNOR KRIHA
1600 BENSON ROAD SOUTH
#211
RENTON, WA 98055

CONNOR RICHTER
2381 YOLANDA CIRCLE
GREEN BAY, WI 54303

CORBIN HUTTO
195 GADWELL COURT
SHEPHERDSVILLE, KY 40165

CORY ALPHIN
713 SUPERIOR STREET
APT 3
PORT HURON, MI 48060

CORY BUTLER
432 RADIANT CITY ROAD
NAUVOO, AL 35578

CORY DAY
10081 N ROCKIN C LANE
FAIR GROVE, MO 65648

CORY VARGAS
1127 BIRCH AVENUE
SEASIDE, CA 93955

CORY YOUNG
1838 SAM SMITH ROAD
FORT MILL, SC 29708


COURTNEY COTTER
84 CHENEY ROAD
MARLBOROUGH, CT 06447


CRAIG COHEN
444 WASHINGTON BOULEVARD
JERSEY CITY, NJ 07310


CRAIG DESATOFF
P.O. BOX 1162
TECATE, CA 91980


CRAIG TAKIGUCHI
15236 DEPAUW STREET
DEPAUW, IN 47115


CRISMAN WHITE
244 EAST BROADWAY
HOPEWELL, VA 23860


CRISTIAN RAMIREZ
P.O. BOX 1911
HOPE, AR 71802


CRISTIAN RAMOS
770 SCOTT PLACE
APT C
COSTA MESA, CA 92627


CRISTO VAZQUEZ
6201 WINDHAVEN PKWY
APT 425
PLANO, TX 75093


CRISTY PAYNE
2318 NORTH 12TH STREET
TERRE HAUTE, IN 47804


CRYSTAL MEINKE
9407 MAJESTIA LANE
PASCO, WA 99301

CURTIS BOWEN
111 KAOHIKAIPU DRIVE
BASTROP, TX 78602

CURTIS HAND
702 W 3RD STREET
DICKSON, TN 37055

CURTIS HAND
7138 KINGWOOD BOULEVARD
FAIRVIEW, TN 37062

CYNTHIA BIRDASHAW
805 NW 113TH DRIVE
OKEECHOBEE, FL 34972

DAKODA BRACISCO
P.O. BOX 1279
MIDDLETOWN, CA 95461

DAKOTA FRANK
2015 SLEEPY VALLEY ROAD
HOT SPRINGS, AR 71901

DAKOTA GRIZZLE
3813 PILGRIMS WAY
CHINO, CA 91710

DAKOTA MARCOTT
1125 ASHLEMAN STREET
WACO, TX 76705

DAKOTA PARKER
3209 DRUM ROAD
ZEPHYRHILLS, FL 33541

DALLAS CARDENAS
1453 BIBIANA WAY
UPLAND, CA 91786

DAMIAN SPEED
62 DUTTON LANE
ASCOT VALE

DAMIANO FORMICONI
11704 SW AMU ST, SUITE BH1450
TUALATIN, OR 97062-6884

DAMON INGLE
2329 E. 5TH AVENUE
PORT ANGELES, WA 98362

DAN GLATHAR
4231 RANDOLPH STREET
LINCOLN, NE 68510

DAN JUNGREN
105 COLE LANE
PILOT POINT, TX 76258

DAN WISEMAN
2324 JAVA PLUM AVENUE
SARASOTA, FL 34232

DANAY TRAN
4709 HILTON AVENUE NE
ALBUQUERQUE, NM 87110

DANE ARTMAN
711 GARFIELD AVENUE NW
GRAND RAPIDS, MI 49504

DANIEL BARNETT
8160 BEN DAY MURRIN ROAD, G
FORT WORTH, TX 76126

DANIEL BRINKMAN
967 NE ORENCO STATION LOOP, 451
HILLSBORO, OR 97124

DANIEL CUSACK
345 8TH AVE., APT. 2D
NEW YORK, NY 10001

DANIEL FLYNN
5619 RAILWAY DRIVE
BAYTOWN, TX 77521

DANIEL HELM
1143 E. GENEVA DRIVE
TEMPE, AZ 85282


DANIEL J. PELLIGRINI
5 GREAT WOODS ROAD
SAUGUS, MA 01906


DANIEL K. SIEDSMA, JR.
5411 MITCHELL ROAD
VERONA, NY 13478


DANIEL NORRIS
3 SPENDLOVE DRIVE, GRETTON
CORBY


DANIEL NOYES
3333 WHITEWOOD SERVICE ROAD
STURGIS, SD 57785


DANIEL RUCKUS
18 COLBY STREET, B
MANCHESTER, NH 03102


DANIEL SAENZ
845 TERESI COURT
SAN JOSE, CA 95117


DANIEL SWAIN
1524 SHAREN DR., SUITE H
SALISBURY, MD 21804


DANIELLE DELAGRANGE
725 EAST TIPTON STREET
HUNTINGTON, IN 46750


DANIELLE WINDRAM
342 ROSS ROAD
PARAMUS, NJ 07652


DANNY FOTINATOS
15 BENNETT STREET
BORONIA

DANNY NEIL
4479 WINDCLOUD AVENUE
SACRAMENTO, CA 95838

DARIUS LOGRECO
125 NORTH ALLEN AVENUE, UNIT 106
PASADENA, CA 91106

DARK TOWER
442 PORTLAND STREET
SAINT JOHNSBURY, VT 05819

DARRELL BRASHER
318 W. 3RD AVENUE
P.O. BOX 584
CHENEY, KS 67025

DARREN GOLDTHWAITE
1711 6TH STREET, APT. 22
WOODLAND, CA 95695

DARREN KLINE
1321 RAYBON DRIVE
WENDELL, NC 27591

DARWIN MOSQUEDA
2610 WEST HAZELWOOD STREET, APT. 305
PHOENIX, AZ 85017

DAVID ADVANTAGE
22 HUNTWOOD DRIVE
POQUOSON, VA 23662

DAVID ARONS
4149 PLANTATION LANE
FRISCO, TX 75035

DAVID BOOHER
1092 BEVERLY WAY
ALTADENA, CA 91001

DAVID BUDDA
3 BERWICK STREET
BEAVER MEADOWS, PA 18216

DAVID COTTER
84 CHENEY ROAD
MARLBOROUGH, CT 06447


DAVID DUTRA
52 BERKSHIRE STREET
CAMBRIDGE, MA 02141


DAVID EMS
243 JUNIPER COURT
PRATTVILLE, AL 36067


DAVID GOLLER
30 ROSEWOOD COURT
PITTSBORO, NC 27312


DAVID GOLLER
3735 WAGON WHEEL WAY
CELINA, TX 75009


DAVID J. LAWSON
1575 PRESIDENTIAL DRIVE
COLUMBUS, OH 43212


DAVID KOENIGSBERG
208 NORTH HARRISON STREET, APT. 1
RICHMOND, VA 23220


DAVID LARRASQUITU
1823 5TH AVENUE
FORT WORTH, TX 76110


DAVID MCCAHON
1225 BROADWAY, APT. M
SONOMA, CA 95476


DAVID MEDERNACH
601 THAMES CIRCLE
EAGAN, MN 55123-3901


DAVID MULLER
75-55 FURMANVILLE AVENUE
MIDDLE VILLAGE, NY 11379

DAVID OJEDA
7146 JENNIE DRIVE
DENVER, CO 80221


DAVID PINEDA
501 N. 5TH STREET, 2
HARRISON, NJ 07029


DAVID QUADT
22192 WITHERS GROVE COURT
BROADLANDS, VA 20148


DAVID REGALADO
88 MAIN STREET
SEYMOUR, CT 06483


DAVID RINDONE
1580 E. 13TH STREET, 7F
BROOKLYN, NY 11230


DAVID RODRIGUEZ
S4060 MAPLE STREET
VIROQUA, WI 54665


DAVID SANDOVAL
10 LANCASHIRE CIRCLE
SALINAS, CA 93906


DAVID SAYLES
353 SOUTH JOHN STREET
MAYVILLE, WI 53050


DAVID SERGEANT
7307 GASPER LANE
INDIAN LAND, SC 29707


DAVID SQUIRE
16 GEORGIA LANE
CROTON ON HUDSON, NY 10520


DAVID WIECZOREK
4101 VALLEY ROAD
CLEVELAND, OH 44109

DAVY HAM
603 FAIRVIEW AVENUE
OPP, AL 36467


DAYNA CABRERA
1213 COMBES AVENUE
MISSION, TX 78573


DEAN ALLSOP
7 ORMOND ESPLANADE, 2
ELWOOD


DEANN JOHNSON
58 CASTLEBERRY DRIVE
GANSEVOORT, NY 12831


DEBRA SHAFFER
52 SHAWNEE DRIVE
GIRARD, OH 44420


DEMARCUS FORD
1213 16TH STREET
PLEASANT GROVE, AL 35127


DENNIS MUSHUMANSKI
3324 43 STREET NORTHWEST
EDMONTON


DENNIS RHOTON
171 GREENWOOD DRIVE, APT. 104
WEBER CITY, VA 24290


DENVER GORDEN
205 SOUTH TAMA STREET
MANCHESTER, IA 52057-2234


DEREK CRANE
1616 SOUTH HENDERSON STREET, APT. 204
BLOOMINGTON, IN 47401


DEREK MALONE
4774 ALDUN RIDGE AVENUE NW, APT. 212
COMSTOCK PARK, MI 49321

DERIC PRIEST
724 GENTLE BREEZE COURT
HERNDON, VA 20170


DERRICK FERGUSON
2613 N. MIDLAND DR
APT. 510
MIDLAND, TX 79707


DEVAN STEVENSON-ROSLUK
315A 19 STREET SOUTHEAST
CALGARY


DEVIN ELLIOTT
925 COLLEGE AVENUE
MORGANTOWN, WV 26505


DEVIN ICE
3042 PARADISE CIRCLE
NEWBURGH, IN 47630


DEVIN MCGUIGAN
352 MAPLE AVENUE
MORGANTOWN, WV 26501


DEVIN NIMMONS
1407 TALTON AVENUE
DELAND, FL 32720


DEVIN NIMMONS
1470 TURKEY OAK RUN
DELAND, FL 32720


DEVON BELGARD
8496 JESSICA STREET, 1208
WILSONVILLE, OR 97070


DEVON LIJAN
218 FRYER STREET
CONROE, TX 77301


DEVON POST
2332 WALNUT BOTTOM ROAD
CARLISLE, PA 17015

DEVON TRUJILLO
380 E. 3360 ST, APT. 47
SALT LAKE CITY, UT 84115


DIANE A. ROMANELLI
1440 PATERSON AVENUE
WHITING, NJ 08759


DIEGO ALVAREZ
2835 DAVID AVENUE, UNIT 3
PACIFIC GROVE, CA 93950


DIEGO GARCIA
3400 SOUTH BOWMAN ROAD, 1216
LITTLE ROCK, AR 72211


DIEGO GARCIA BRENES
11800 VETERANS PKWY, 18703
RENO, NV 89521


DIEGO HERNANDEZ
55 ARISTA LANE, APT. M
WATSONVILLE, CA 95076


DIEGO PASTORE
INNFIELD HOUSE, MAIN STREET
ENFIELD


DIMITRI MUNRO
1641 ROSEBELLA
OTTAWA


DIMMAK RUGS
724 S. SPRING STREET
LOS ANGELES, CA 90014


DINESH HINGOO
1603 W. WALNUT ST., M203
ROGERS, AR 72756


DIRK BORN
306 BELLVIEW PLACE
SANFORD, FL 32771

DJ DJ
5209 ALTON ROAD
VIRGINIA BEACH, VA 23464

DJ JONES
9040 RUSHMORE BLVD. S.
INDIANAPOLIS, IN 46234

DOMINIC BRAGANINI
1419 WHITCOMB AVENUE
ROYAL OAK, MI 48073

DOMINIC PACE
7403 GRAND LINDEN WAY
AUSTIN, TX 78744

DOMINIQUE SYKES
3811 18TH AVENUE S.
SAINT PETERSBURG, FL 33711

DONALD BETANCES
737 11TH STREET, APT. 7
MIAMI BEACH, FL 33139

DONALD CURLEY
3446 MOOG ROAD
HOLIDAY, FL 34691

DONGGUAN FUSHENG PRINTING CO.
3080 24TH STREET
SAN FRANCISCO, CA 94103

DONOVAN SPATOLA
1824 MOUNTAIN DRIVE
MILLVILLE, NJ 08332

DOUG MEJIA
1456 UNIONVILLE LANE
LAS VEGAS, NV 89110

DOUGLAS COLEMAN
61 BUCKWALTER ROAD
POTTSTOWN, PA 19465

DOUGLAS MITTELSTAEDT
11801 WEST WATERFORD AVENUE
GREENFIELD, WI 53228


DRAKE ANDERSON
884 EAST 1180 NORTH STREET
PLEASANT GROVE, UT 84062


DREW BARTLETT
1207 KINGSLEY DRIVE
COLORADO SPRINGS, CO 80909


DREW LAHMON
7520 VALLEY MEADOWS DRIVE
FORT WAYNE, IN 46815


DUNIEL GARCIA
7003 GATEWAY COURT
TAMPA, FL 33615


DUSTIN MAILLOUX
425 ARBOR DRIVE
CARMEL, IN 46032


DWAYNE SWINTON
5807 ALSTRUM DRIVE
PORT ORANGE, FL 32127


DYLAN CHAMBERLAIN
435 HIGH STREET, LOT 60
MYSTIC, CT 06355


DYLAN PIJNNAKEN
10349 STONEWIND DRIVE, 4311
KELLER, TX 76244


DYLAN SAEGERT
12510 TERRA NOVA LANE
AUSTIN, TX 78727


DYLAN TRAN
600 HAVENCREST DRIVE
DESOTO, TX 75115

E. DIAZ
2105 SOUTH 49TH COURT
CICERO, IL 60804


EASTON EVANS
3809 SOUTH CONGRESS, APT. 301
AUSTIN, TX 78704


EDDIE LISK
28 GIRARD PLACE
BRIGANTINE, NJ 08203


EDDIE MAGALLANES
208 SICILY ROAD
SEASIDE, CA 93955


EDMUND DONLEY
1091 W. BETA STREET, 2101
GREEN VALLEY, AZ 85614


EDUARDO GOMEZ
8159 SHELDON ROAD, 205
ELK GROVE, CA 95758


EDUARDO GONZALEZ
2658 POMPEII STREET
BROWNSVILLE, TX 78520


EDUARDO RIVERA
6530 LUCILLE AVENUE
BELL, CA 90201


EDWARD ALVAREZ
17150 SAN FERNANDO MISSION BLVD.
GRANADA HILLS, CA 91344


EDWARD BAILEY
520 FM STAFFORD AVENUE
PAINTSVILLE, KY 41240


EDWARD WHEELDON
7 STONECHAT CLOSE
KIDDERMINSTER

EDWIN RUTH
16 EAST GREENHOUSE ROAD
DILLSBURG, PA 17019


ELI COOKE
3801 N. MERIDIAN STREET
NEW ALBANY, IN 47150


ELI MCCARTY
2335 AMELIA ROAD
FERNANDINA BEACH, FL 32034


ELI SOT
95664 WIKAO STREET, L202
MILILANI, HI 96789


ELIJAH FERNANDEZ
2336 WEST 8TH STREET, APT. 5B
BROOKLYN, NY 11223


ELIJAH RODRIGUEZ
6912 PANDA ROYLE DRIVE
DEL VALLE, TX 78617


ELIJAH VANAVER
298 MOUNTAIN ROAD
ROSENDALE, NY 12472


ELIZA ELLIS
N7836 MAPLE RIDGE ROAD
OCONOMOWOC, WI 53066


ELLIC TAYLOR
425 HALL STREET
FAIRMONT, WV 26554


ELLIC TAYLOR
PO BOX 871
FAIRMONT, WV 26555


ELLIOTT BARAJAS
1275 E. 26TH PLACE
YUMA, AZ 85365

ELLIOTT EVANS
2420 PACIFIC DRIVE, 31
SANTA CLARA, CA 95051


ELLIOTT LEDSAM
472 AMHERST STREET, UNIT 7433633
NASHUA, NH 03063


EMMANUEL GONZALEZ
11022 CULEBRA ROAD, 1201
SAN ANTONIO, TX 78253


EMMANUEL GONZALEZ
9474 TARBUTTON TRAIL
SAN ANTONIO, TX 78211


EMMANUEL NUNEZ
1645 GRAND AVENUE
BRONX, NY 10453


EMMERSON REED
2370 COVINGTON DRIVE
CLEARWATER, FL 33763


ENRIQUE VILLARREAL
14705 KIT CARSON DRIVE
MARINA, CA 93933


ERIC BORON
1505 WILLIAMSBURG PLACE
PITTSBURGH, PA 15235


ERIC DALAN
633 ASCOT DRIVE, APT. 80
VISTA, CA 92083


ERIC DECKER
PO BOX 1429
MONTAGUE, NJ 07827


ERIC HUYNH
13526 MERIDIAN AVENUE N.
SEATTLE, WA 98133

ERIC JIMENEZ
2812 HARRINGTON AVENUE, 1ST FLOOR
BRONX, NY 10461


ERIC LOESCHEN
804 LAUREL AVENUE
WILMINGTON, IL 60481


ERIC MISSIMER
28 OAKGROVE LANE
MILLERSVILLE, PA 17551


ERIC PORINCHAK
9714 DELTONA DRIVE
NEW MIDDLETOWN, OH 44442


ERIC REAVES
2733 BUFFALO RUN
BURLESON, TX 76028


ERIC TRAN
14761 WEST 141ST STREET
OLATHE, KS 66062


ERIC TUTTLE
7588 N. PASTURE VIEW ROAD
EAGLE MOUNTAIN, UT 84005


ERIC WILYAT
6704 WEST CALLE LORENSITA
TUCSON, AZ 85743


ERIC ZARATE
1705 CATON AVENUE, APT. 5F
BROOKLYN, NY 11226


ERICK GARCIA
6848 GOLDENROD WAY
JURUPA VALLEY, CA 92509


ERIK BURNS
10273 GRECIAN LAUREL COURT
LAS VEGAS, NV 89183

ERIK DIAS
934 S. HARVARD AVENUE
ADDISON, IL 60101


ERIK HARDMAN
5121 SE 30TH AVENUE, APT. 232
PORTLAND, OR 97202


ERIKA IVEY
8910 SOUTHWESTERN BLVD., APT. 1325
DALLAS, TX 75214


ERIKA REID
1183 DEWALT DRIVE
EASTON, PA 18040


ERNESTO LOPEZ
3274 SPRING DRIVE
ATLANTA, GA 30360


ETHAN DEMOURA
163 LITTLE RIVER ROAD
BERWICK, ME 03901


ETHAN EKSTRAND
1146 DORNOCH DRIVE
LANCASTER, OH 43130


ETHAN GRANT
6661 E. ANAZAZI DRIVE
FLAGSTAFF, AZ 86004


ETHAN SCHRAVEN
720 COUNTRY ROAD D
BELGIUM, WI 53004


ETIENNE FEDERICO
27433 QUINCY LANE
TEMECULA, CA 92591


EVAN ANDRIELLA
2406 READ AVENUE
BELMONT, CA 94002

EVAN CASSILLI
236 WASHINGTON AVENUE
ELMWOOD PARK, NJ 07407


EVAN MILLER
25 HILLSIDE AVENUE
WINSTED, CT 06098


EVAN RUDISILL
PSC 3 BOX 882
APO


EVAN SHERBERT
923 NORTH SACRAMENTO BOULEVARD, 2
CHICAGO, IL 60622


EVIC OROPILLA
16370 CALLOWAY DRIVE
SAN DIEGO, CA 92127


EZRA LAUCH
12700 SW 116TH STREET
MIAMI, FL 33186


FABIO BAGLIONI
VIA DON MARTINI, 6
FIRENZE


FADED SPADE POKER LLC
2279 SPRINGS LANDING BLVD
LONGWOOD, FL 32779


FELIX GARCIA-ORTIZ
4908 PACIFIC WY DR.
FRISCO, TX 75036


FOLEY LARDNER
90 PARK AVE
NEW YORK, NY 10016


FRANCIS GRAHAM
443 N. HOBART BLVD.
LOS ANGELES, CA 90004

FRANCIS LANGAKER
8293 ELLERSON GREEN TERRACE
MECHANICSVILLE, VA 23116


FRANCO CONTI
193 TOMAHAWK STREET
YORKTOWN HEIGHTS, NY 10598


FRANK MALDONADO
2225 S. CENTER STREET, APT. A
SANTA ANA, CA 92704


FRANKLIN PETERS
18 GRAHAM STREET
BIDWELL, OH 45614


FRANKLYN ADAMES
123 FOREST HEIGHTS WAY
MONTGOMERY, TX 77316


FUE LEE
7500 ELSIE AVENUE, SUITE 108
SACRAMENTO, CA 95828


GABE LITTLE
410 CARBONTON ROAD
SANFORD, NC 27330


GABRIEL GONZALEZ
2670 STAMFORD ROW
SOUTH SAN FRANCISCO, CA 94080


GABRIEL MARTINEZ
6208 45TH STREET CT W
UNIVERSITY PLACE, WA 98466


GABRIELLA SARVIS
3857 KARISSA ANN PL. E.
JACKSONVILLE, FL 32223


GARRETT RATINI
1050 VETERAN AVENUE
ELBURN, IL 60119

GARRIT RODRIGUEZ
S4060 MAPLE STREET
VIROQUA, WI 54665


GARY FAUVER
302 MARKHAM FARM ROAD
FRONT ROYAL, VA 22630


GARY GUTTI
0-10 BERDAN AVENUE
FAIR LAWN, NJ 07410


GARY MOSHER
6401 TOURNAMENT DRIVE
JURUPA VALLEY, CA 92509


GAVIN BOIK
1211 NORTH EL PRADO STREET, APT. D
RIDGECREST, CA 93555


GEARY R. SPRINGHAM
9711 OAK SUMMIT AVENUE
PARKVILLE, MD 21234


GENESIS PEREZ
2550 E. WARD TERRACE, APT. 60
ANAHEIM, CA 92806


GENNADI KABOULOV
5905 LABRADOR LANE
ANTIOCH, TN 37013


GEORGE DOUROS
242 WATERFORD GATE
PICKERING


GEORGE DOUROS
8 LEE CENTRE DRIVE, 1116
TORONTO


GEORGE DOUROS
242 WATERFORD GATE
PICKERING

GEORGE GARDNER
259-10 HILLSIDE AVENUE, 4B
GLEN OAKS, NY 11004


GEORGE GARDNER
41 RIVERDALE AVENUE
MASSAPEQUA, NY 11758


GEORGE WENDT
1539 HARBORSUN DRIVE
CHARLESTON, SC 29412


GERARD FREDETTE
172 LEDGE STREET
NASHUA, NH 03060


GERARD ZOPPI
71-38 66TH PLACE, 2ND FLOOR
FLUSHING, NY 11385


GIOVANNI BATTISTA BIANCHI
VIA BALDISSERA 9
MILANO


GIOVANNI MAURO
90 HIGHLAWN AVENUE
BROOKLYN, NY 11223


GLASSU
4015 CHESTNUT ST
PHILADELPHIA, PA 19104


GLEN KUHN
18464 NW CHEMEKETA LANE, 115
PORTLAND, OR 97229


GLENN URMANN
6149 N. STATE STREET, 4
UKIAH, CA 95482


GLYNN JOHNSON
GRANDFORD FARM, GRANDFORD LANE, ASTON
NANTWICH, CHESHIRE

GOLDEN BEAR PLUSHIE
HORTONWOOD 40
TELFORD SHROPSHIRE


GOLDEN DISTRIBUTION COMPANY
3051 CORVIN DRIVE
SANTA CLARA, CA 95051


GRAEME COPELAND
1816 NORTH FRONT STREET, APT. B
PHILADELPHIA, PA 19122


GRANT GEORGESON
19525 WEST JENSEN AVENUE
KERMAN, CA 93630


GRANT LEE
33 ASHFORD LANE
STEINBACH


GRANT M. SMITH
3123 NORTHEAST 29TH STREET, APT. 328
GRESHAM, OR 97030


GRANT PALMER
304 UNIVERSITY DRIVE
WALTON, KY 41094


GRANT YELLEN
4303 CANTERBURY DRIVE
LA MESA, CA 91941-7801


GREG MILLER
2412 SCHOOL CREEK PLACE
RALEIGH, NC 27606


GREG NEUHARTH
3055 WATERLOO ROAD
FRENCH CREEK, WV 26218


GREGORY CORMIER
71 GREENOCK DRIVE
KITCHENER

GREGORY HOUGHTON
917 BROADWAY STREET
LINCOLN, IL 62656


GREGORY LONG
300 COUNTY ROAD V
MOUNT PLEASANT, WI 53177


GREGORY ORR
2234 PORTSIDE WAY
CHARLESTON, SC 29407


GREGORY YABSLEY
4412 SW BRANDWINE LANE
TOPEKA, KS 66510


GULSHAN YVONNE MALBOG
5942 BIRCH WATER LANE
WEST JORDAN, UT 84081


GUS PIKOUNIS
9311 RAVENRIDGE ROAD
BALTIMORE, MD 21234


GUY HICKEY
3 RECREATION AVENUE
PENRITH


HAILY GALANTY
401 STRYKER STREET
SOUTH LYON, MI 48178


HAMOODA SHAMI
7522 FOREST HILL AVENUE
RICHMOND, VA 23225


HANOVER
17 STATE STREET
SUITE 810
NEW YORK, NY 10004


HANS KRUSE
707 HIDDEN CREEK LANE
NORTH AURORA, IL 60542

HARLEY SHELLHAMMER
205 BLUE GRASS TERRACE
MCDONOUGH, GA 30252

HARRY AHLHEIM
2612 DELROSE DRIVE WEST
LAKELAND, FL 33805

HAYDEN GREVE
2106 STATE STREET
ANDERSON, IN 46012

HAYDEN RIVERA-CAYETANO
2 LUGANO COURT
DAVENPORT, FL 33837

HEANG UNG
12 ONEIDA STREET
LYNN, MA 01902

HEATH ALDRICH
6011 EITMAN AVENUE
SAINT LOUIS, MO 63139

HECTOR PADILLA
1121 SHOSHANNA DRIVE
ORLANDO, FL 32825

HENRY HUERTA
6043 COLLEGE VIEW DRIVE, APT. 109
MARYSVILLE, CA 95901

HERIBERTO RAMIREZ
418 E. MCFADDEN AVENUE
SANTA ANA, CA 92707

HERMAN HERRERA
8317 BANGOR DRIVE
FORT WORTH, TX 76116

HIROQUEST
15821 VENTURA BLVD
SUITE 370
ENCINO, CA 91436

HOBBY GAMES
2508 BETTON WOODS DRIVE
TALLAHASSEE, FL 32308

HOBBY GAMES DISTRIBUTION
DBA GOLDEN FULFILLMENT
3051 CORVIN DR
SANTA CLARA, CA 95051

HOMER WASHINGTON
7806 CHERVIL LANE
BAYTOWN, TX 77521

HOPE SCHULER
6344 SE 84TH PLACE
PORTLAND, OR 97266

HOWLIN HAOLE
178 LILIWAI STREET
HONOLULU, HI 96818

HQ2.0
1770 CRYSTAL DRIVE
ARLINGTON, VA 22201

HSIANG WONG
2211 CHIPMAN STREET
ALAMEDA, CA 94501

HUGO DUARTE
14642 CARFAX DRIVE, B
TUSTIN, CA 92780

HUNTER GEORGE
418 NORTH MARGUERITA AVENUE, APT. D
ALHAMBRA, CA 91801

HUNTER GRAY
240 FINCHINGFIELD COURT
STERLING, VA 20165

HUNTER JORGENSEN
16824 19TH AVENUE SOUTHWEST
NORMANDY PARK, WA 98166

HUNTER LEWIS
18525 N. SCOTTSDALE ROAD, UNIT 2026
SCOTTSDALE, AZ 85255


HUNTER MURATORE
16 KENBURY ROAD
SOMERVILLE, NJ 08876


HUNTER SMITH
6829 SHOESTRING HILL ROAD
PO BOX 1
QUINCY, PA 17247


HUSSEIN ALQATTAN
182-21 150TH AVENUE, KWI 793314
SPRINGFIELD GARDENS, NY 11413


IAN CARBALLO
2953 S. EDGEFIELD AVENUE
DALLAS, TX 75224


IAN CRUVER
13625 S. 48TH STREET, 2067
PHOENIX, AZ 85044


IAN FLYNN
27 MACKENZIE LANE
WAKEFIELD, MA 01880


IAN LIEBOWITZ
1029 WEST JERICHO TURNPIKE
SMITHTOWN, NY 11787


IAN LIEBOWITZ
33 CHATEAU DRIVE
MELVILLE, NY 11747


IAN MULLINS
28 SUGARBUSH LANE
CHAGRIN FALLS, OH 44022


IAN SWAHN
163 CONNORS MILL ROAD
WARNER, NH 03278

IKHLAS MAJID
32 SMITH STREET
HICKSVILLE, NY 11801


INTAWN SYHAVONG
1118 LORRAINE COURT
CARVER, MN 55315


IO SOCKABASIN
1375 UNION STREET
BANGOR, ME 04401


ISAAC BROWNSON
8892 MONTCALM STREET, 102
VANCOUVER


ISAAC CONTRERAS
36772 N. ROSEDALE AVENUE
GURNEE, IL 60031


ISAAC RIVERA
911 EAST 1ST
BELLVILLE, TX 77418


ISAIAH GLASURE
89 DORIS STREET
NEW CUMBERLAND, WV 26047


ISRAEL VILLARREAL
5609 WEST 17TH AVENUE
KENNEWICK, WA 99338


IVETTE ROBERTS
12414 FOXTAIL RUN AVENUE
LAS VEGAS, NV 89138


JACK JACK
77 SNOWY OWL CRESCENT
BARRIE


JACK OLSZEWSKI
1829 CATON AVENUE, 5D
BROOKLYN, NY 11226

JACKSON COSTELLO
15413 CINCA TERRA DRIVE
AUSTIN, TX 78738

JACKSON PALFREY
1410 SHERIDAN DRIVE
BUFFALO, NY 14217

JACKSON PALFREY
6869 KIMBERLY LANE
DERBY, NY 14047

JACOB ACTON
163 VALLEY VIEW LANE
INDIAN SPRINGS VILLAGE, AL 35124

JACOB ACTON
2965 RIVERWOOD TERRACE
BIRMINGHAM, AL 35242

JACOB AMSTUTZ
11190 TOWNSHIP ROAD, 125
FINDLAY, OH 45840

JACOB BIRTOLA
5953 CHESBRO AVENUE
SAN JOSE, CA 95123

JACOB BUONOCORE
217 WASHBURN DRIVE
EAST SYRACUSE, NY 13057

JACOB FORMARO
4304 GRANVIEW AVENUE
DES MOINES, IA 50317

JACOB GAMBILL
2000 PARK WEST PLACE, 410
PITTSBURGH, PA 15205

JACOB HAZLEWOOD
201 EAST MAPLE STREET, APT. 1
HOLLY, MI 48442

JACOB KAHL
108 CORNWALL AVENUE, FRONT
UTICA, NY 13502

JACOB LEACH
320 S. 10TH AVENUE
WAUSAU, WI 54401

JACOB MCNALLY
225 ADELAIDE PLACE
MUNSTER, IN 46321

JACOB MILLER
4929 S. 46TH STREET
OMAHA, NE 68117

JACOB SCHINAS
59 FLAX MILL ROAD
BRANFORD, CT 06405

JACOB SILVA SANTANA
36 EAST PEMBROKE ROAD, APT. 15
DANBURY, CT 06811

JACOB SOLIZ
6806 NORTHWIND DRIVE
CORPUS CHRISTI, TX 78414

JACOB SPEARS
886 HOWARD DRIVE
VERMILION, OH 44089

JACOB VOEGELE
660 DELTA AVENUE
CINCINNATI, OH 45226

JACOB WILCOX
3629 CANNONGATE DRIVE
COLUMBUS, OH 43228

JACOBY PETERSON
582 WEST PLAYGROUND STREET
KUNA, ID 83634

JACQUELINE GO
14232 SOUTHWEST 163RD STREET
MIAMI, FL 33177


JACQUELYN DANKO
1677 NW 72ND PLACE
ANKENY, IA 50023


JAIME GARCIA
5305 CAHUENGA BLVD., A
NORTH HOLLYWOOD, CA 91601


JAKE KIRBY
7 OLD CISTERN COURT
CATONSVILLE, MD 21228


JAKE MCDEVITT
204 PEARL STREET
NEWFIELD, NJ 08344


JAKE MURRAY
16126 357TH AVENUE SOUTHEAST
SULTAN, WA 98294


JAKE PALMER
344 FAWNRIDGE DRIVE
SCOTCH PLAINS, NJ 07076-2006


JAKE SCHWARTZ
16783 DRAFT HORSE COURT
LAKEVILLE, MN 55044


JAMAL ALCHARKAS
4809 CLOVERDALE LANE
GARLAND, TX 75043


JAMES BROUGH
354 OTTAWA STREET
ELMORE, OH 43416


JAMES BURNS
408 PORTO ALEGRE STREET
PUNTA GORDA, FL 33983

JAMES DALEY
8332 MCGRAW STREET
FORT BENNING, GA 31905


JAMES EBENGER
13990 OLD PLEASANT VALLEY ROAD
MIDDLEBURG HEIGHTS, OH 44130


JAMES FIORENTINO
3 LEFFLER HILL ROAD
FLEMINGTON, NJ 08822


JAMES GOTTSCHALL
2514 57TH AVE. SW, APT. 302
SEATTLE, WA 98116


JAMES JACOBS
1012 EUREKA STREET
RIPON, WI 54971


JAMES KWAK
3016 NW 57TH STREET
SEATTLE, WA 98107


JAMES LOVATO
16335 KILLEARN LANE
SPRING HILL, FL 34610


JAMES MARTINEZ
554 MARCY AVENUE, APT. 3A
BROOKLYN, NY 11206


JAMES MCLAUCHLAN
11448 ROYAL CRESCENT
SURREY


JAMES NOCERA
2083 MAJESTIC PINES COURT NORTHEAST
PALM BAY, FL 32905


JAMES ORTEGA
4567 N. HANSA DRIVE
TUCSON, AZ 85705

JAMES RATAY
1861 BARR SLOPE ROAD
CLYMER, PA 15728

JAMES ROSS
13211 MARGO COURT
OMAHA, NE 68138

JAMES RUSH
517 10TH STREET
RAMONA, CA 92065

JAMES SEE
2871 LONGSTREET AVENUE SOUTHWEST
WYOMING, MI 49509

JAMES STEPHENS
1095 ELMHURST AVENUE
DECATUR, IL 62526

JAMES STEVENSON
4630 POLARIS STREET
JACKSONVILLE, FL 32205

JAMES STUDLEY
215 NW BENJAMIN
ANKENY, IA 50023

JAMES TOLER
292 DEER CREEK CIRCLE
GRAY, GA 31032

JAMES WALLIS
1604 KOHLER COURT
WAUNAKEE, WI 53597

JAMES WHITE
3326 WEST 126TH STREET
CLEVELAND, OH 44111

JAMES WHITE
4285 WEST 30TH STREET
CLEVELAND, OH 44109

JAMES WILBANKS
606 CYPRESSCLIFF DRIVE
SAN ANTONIO, TX 78245

JANNA CHRISTIE
373 SOUTHWEST EASTPORT CIRCLE
PORT SAINT LUCIE, FL 34953

JANNA MIMS
154 CEDAR COURT
WETUMPKA, AL 36092

JARED KROHN
2899 STEEPLECHASE COURT NW
MARIETTA, GA 30064

JARED KROHN
408 PLUM STREET
LEBANON, IL 62254

JARED LININGER
528 E. EAGLE COURT
GILBERT, AZ 85296

JARED MARLOW
4291 MEADOWCROFT ROAD
KETTERING, OH 45429

JARED SPENCER
4735 COWELL BLVD., APT. 38
DAVIS, CA 95618

JARED SPENCER
903 FARNHAM AVENUE
WOODLAND, CA 95776

JARRED HENRIETTA
4204 LONGLEAF LANE
FORT WORTH, TX 76137

JASON BROWN
3857 KARISSA ANN PLACE E.
JACKSONVILLE, FL 32223

JASON CASE
610 JORDAN STREET
ESCONDIDO, CA 92027


JASON HARANO-FONG
7406 ALMA VISTA WAY
SACRAMENTO, CA 95831


JASON HARSANYE
10088 W. WESTERN RESERVE ROAD
CANFIELD, OH 44406-9486


JASON HUGHES
4132 KAPALEA WAY SOUTHEAST
LACEY, WA 98503


JASON KORESKO
165 WEST 6TH STREET
BOYERTOWN, PA 19512


JASON KOSARKA
19 TUCKER HILL ROAD
UXBRIDGE, MA 01569


JASON MENDIETA
502 NORTH 5TH AVENUE
YAKIMA, WA 98902


JASON POITRAS
76 AIRPORT ROAD
WINTERPORT, ME 04496


JASON QUINONES
360 52ND STREET, APT. #3
BROOKLYN, NY 11220


JASON SANTANA
5940 S. RAINBOW BLVD.
LAS VEGAS, NV 89118


JASON SANTANA
8517 FOX BROOK STREET
LAS VEGAS, NV 89139

JASON SCHULENBERGER
100 QUAIL RIDGE ROAD
FOREST, VA 24551


JASON TROMBETTA
10 THACHER STREET, APT. 504
BOSTON, MA 02113


JASON VIBBERT
115 WEST UNIVERSITY AVENUE
WAXAHACHIE, TX 75165-2359


JAY CHEW
1380 PRINCE OF WALES DR, UNIT 509
OTTAWA


JAY JAY
2101 44 AVENUE
VERNON


JAYDEN MCDONAGH
424 WAKEFIELD ROAD
HUDDERSFIELD


JAYSON WIERSON
4835 CHASE WICK DRIVE
BACLIFF, TX 77518


JD
211 EDDING LANE
FAIRVIEW HEIGHTS, IL 62208


JEAN KARRIS
1305 N. ANNIE GLIDDEN ROAD, 13C
DEKALB, IL 60115


JEFF BOOHER
2689 COOPER GALLERY STREET
HENDERSON, NV 89044


JEFF BOOHER
5366 PURPLE MOON AVENUE
LAS VEGAS, NV 89141

JEFF CRAIG
2339 RAEBURN TERRACE
CINCINNATI, OH 45223


JEFF FERGUSON
1642 N. PACIFIC AVENUE
KELSO, WA 98626


JEFF GOFF
15805 NE 42ND STREET
VANCOUVER, WA 98682


JEFF KEDING
5210 E. HAMILTON AVENUE
EAU CLAIRE, WI 54701


JEFF LINDEY
1306 SOUTH I STREET
RICHMOND, IN 47374


JEFF PFEIFER
16590 NORTH 181ST AVENUE
SURPRISE, AZ 85388


JEFF SANDERS
2073 EAST ROUNDTABLE DRIVE
CANTON, MI 48188


JEFF STEIGELMAN
274 LONG TRAIL
OSTRANDER, OH 43061


JEFF TONTI
2928 S. 46TH STREET
MILWAUKEE, WI 53219


JEFFREY LANE
2829 190TH PLACE
LANSING, IL 60438


JEFFREY MASS
2121 WEST IMPERIAL HIGHWAY, STE. E435
LA HABRA, CA 90631

JEFFREY MURRAY
9219 DENTONS TAVERN WAY
MECHANICSVILLE, VA 23116

JEMAICA MURPHY
14198 TROLLERS ROAD
KETCHIKAN, AK 99901

JENNA ENWRIGHT
122 TILLBROOK CT
FOUNTAIN INN, SC 29644

JENNIFER CELMER
1 EDWARD DRIVE
FLEMINGTON, NJ 08822

JENNIFER FREW
116 BRIAR PARK DRIVE
GEORGETOWN, TX 78626

JENNIFER ONORATI
6 BAYLOR COURT
HAMILTON, NJ 08610

JENNIFER SHERWOOD
3178 E. BRAESIDE DRIVE
BLOOMINGTON, IN 47408

JENNY VONDERRUHR
1739 HIGHVIEW STREET
DE PERE, WI 54115

JEREMIAH BOLT
5889 POPLAR SPRINGS ROAD
WARE SHOALS, SC 29692

JEREMY ANTHONY
3471 BROOKSHIRE STREET
TRENTON, MI 48183

JEREMY APLIN
1015 WASHBURN STREET
MISSOULA, MT 59801

JEREMY APLIN
1520 N. RUSSELL, APT. 94
MISSOULA, MT 59808


JEREMY BROWN
200 HILLCREST DRIVE
AUBURN, CA 95603


JEREMY DELANEY
25114 108TH AVENUE E.
GRAHAM, WA 98338


JEREMY GALLAGHER
3352 GLENMOOR DRIVE, APT. B
SACRAMENTO, CA 95827


JEREMY MCELROY
4209 STILLWATER COVE
EDINBURG, TX 78542


JEREMY MOCZULEWSKI
5236 35TH AVENUE
KENOSHA, WI 53144


JEREMY RISTOW
806 GAYLE STREET
PAPILLION, NE 68046


JEREMY ROBERTS
195 SEAVEY ROAD
GOUVERNEUR, NY 13642


JEREMY STARK
51 BARBADOS DRIVE
ALISO VIEJO, CA 92656


JEROMIAH LOFTIN
490 W. 600 S
TREMONTON, UT 84337


JERROD RILEY
6821 ELECTRA AVENUE
LAS CRUCES, NM 88012

JERRY COOK
5440 FIFTH AVE, 51
PITTSBURGH, PA 15232


JERRY SMITH
5699 DOVEDALE 5688
PORTAGE, IN 46368


JESSE BABCOCK
37 PINE GROVE ROAD
HUDSON, ME 04449


JESSE CARAVEO
1450 E. LEAGUE CITY PARKWAY, APT. 6303
LEAGUE CITY, TX 77573


JESSE FELZER
1816 KILLIAN DRIVE
KAUKAUNA, WI 54130


JESSE FOSTER
2466 RALPH OVERMAN LANE
LIBERTY, NC 27298


JESSE LAURITZ
1001 WEST COLE STREET
MCKINNEY, TX 75069


JESSE LECLAIR
370 OTTUMWA AVENUE
FORT MYERS, FL 33905


JESSE LEE
12790 IVANHOE STREET
THORNTON, CO 80602


JESSE MENDEZ
210 N. R STREET
LOMPOC, CA 93436


JESSICA WILLIAMS
1210 WEST 9TH STREET
LITTLEFIELD, TX 79339

JESSIE LIEDTKE
7252 WELLINGTON ROAD 17
ALMA


JESUS RIVAS
12858 71ST STREET, UNIT 5118
KENOSHA, WI 53142


JESUS RIVAS
834 CIRCLE DR., PO BOX 1149
LEBEC, CA 93243


JESUS SANDOVAL
4501 ALMENA ROAD
RIVER OAKS, TX 76114


JESUS TORRES
820 CLAIM STREET
AURORA, IL 60505


JILAINE HEITKOTTER
3020 SOUTH BROAD STREET, APT. 1R
CHICAGO, IL 60608


JILLIAN YEAGER
185 HEMLOCK HILL ROAD
MONTGOMERY, PA 17752


JITTIMA PELLETIER
5000 NORTH RIDGEWAY AVE., APT. #B
CHICAGO, IL 60625


JOE CHIA
2081 CENTER STREET
BERKELEY, CA 94704


JOE MIGLIORINO
4671 MEADOW LAKE DRIVE
CRESTVIEW, FL 32539


JOEL ANTHONY
12 DANVERS ROAD
ALTAMONT, NY 12009

JOEL BALISCIANO
34 GORMAN STREET
NAUGATUCK, CT 06770


JOEL LOWERY
1606 KATER STREET
PHILADELPHIA, PA 19146


JOESOPH WILLSON
4181 DIMOND WAY
WASILLA, AK 99654


JOEY J. BETZ
61 SCARBORO ROAD
HEBRON, CT 06248-1339


JOEY JOHNSON
58 CASTLEBERRY DRIVE
GANSEVOORT, NY 12831


JOHN ALLEGRE
4116 POLK STREET
CHINO, CA 91710


JOHN BAIOCCO
109 EAST MAIN STREET
NORFOLK, VA 23510


JOHN BAIOCCO
1701 PROSPECT TERRACE
CHESAPEAKE, VA 23322


JOHN BROCKHAGE
302 CHEROKEE DRIVE
LOVELAND, OH 45140


JOHN CABANEZ
3102 HAMLETT LANE
GARLAND, TX 75043


JOHN CARLE
14850 NORDHOFF STREET
PANORAMA CITY, CA 91402

JOHN COFFEY
26114 67TH LANE
PEORIA, AZ 85383


JOHN DEMPSEY
210 ROBINSON DRIVE
TUSTIN, CA 92782


JOHN ELVIDGE
14131 79TH AVENUE NE
KIRKLAND, WA 98034


JOHN GILES
16 MERRIMAN
MADISON, ME 04950-1610


JOHN HUNT
180 CHESTNUT STREET, APT. 2
NASHUA, NH 03060


JOHN JESSELL
5450 NORTH OCEAN BOULEVARD
LAUDERDALE BY THE SEA, FL 33308


JOHN KEELER
64 OCCONEECHEE LANE
CLARKSVILLE, VA 23927


JOHN KENNEY
218 SUMMER AVENUE
HORSHAM, PA 19044


JOHN KERR
102 TRAVIS LANE
GIBSONVILLE, NC 27249


JOHN LEE
1721 G C AND P ROAD
TRIADELPHIA, WV 26059


JOHN MCFARLANE
657 MAIN STREET
BIG STONE CITY, SD 57216-2112

JOHN NEESON
2871 FRANCES LANE
MONTGOMERY, IL 60538


JOHN OGOREK, JR.
3609 YOUNG STREET
ANCHORAGE, AK 99508


JOHN PATE
1390 N. EMERSON STREET, APT. 107
DENVER, CO 80218


JOHN PHILLIPS
818 SOUTHSIDE DRIVE
KILLEEN, TX 76541


JOHN POST
2232 WEST 24TH STREET
LOS ANGELES, CA 90018


JOHN STAVISH
148 DELFRED DRIVE
CARNEGIE, PA 15106


JOHN THOMSON
12465 S. ACUFF COURT
OLATHE, KS 66062


JOHN TOOHEY
112 SUMMIT AVENUE
SOLVAY, NY 13209


JOHN WILTON
192 EDWARD STREET
CAMBRIDGE


JOHN WONG
3812 HIDDEN OAK DRIVE
PENSACOLA, FL 32504


JOHNATHAN CAMALIERI
2033 COLLEGE AVENUE
STEVENS POINT, WI 54406

JOHNNY DUNN
26801 TEN MILE CUTOFF
POINT ARENA, CA 95468


JON COFFEY
1348 ROCKY SUMMIT ROAD
BEAN STATION, TN 37708


JON HANSEN
9228 KRISTY DRIVE
MANASSAS PARK, VA 20111


JON REILLY
1550 HARRY THOMAS WAY NE, APT. 109
WASHINGTON, DC 20002


JON-PAUL GALEAS
26780 CLAUDETTE ST., 267
LANCASTER, CA 91351


JONAH SCHNEIDER
53 BROWNSVILLE ROAD
NEW MATAMORAS, OH 45767


JONATHAN COOK
815 DIVISION STREET
GREEN BAY, WI 54303


JONATHAN FRISBY
322 HUMMEL AVENUE, FRONT
LEMOYNE, PA 17043


JONATHAN ISLER
515 WEST 181ST STREET
FDNY/FIREHOUSE
NEW YORK, NY 10033


JONATHAN ISLER
92 PILLING STREET
BROOKLYN, NY 11207


JONATHAN KRELL
28 BENEDICT STREET
CASTLETON, NY 12033

JONATHAN SANDERS
203 ECHO DRIVE
GUILFORD, PA 17202


JONATHAN SCHAYNGESICHT
2428 BIRCHWOOD LANE
WILMETTE, IL 60091


JONATHAN TAISACAN
3406 CASTLETON DRIVE
KILLEEN, TX 76542


JONATHAN VEGA
2108 KEMPER DRIVE
LEAGUE CITY, TX 77573


JONATHAN WEBER
819 CIRCLE STREET
WAXAHACHIE, TX 75165


JONNY LEEDER
25 DEERING CLOSE
DONCASTER


JORDAN BAINES
17005 120 ST NW
EDMONTON


JORDAN FULLER
6837 13TH AVENUE SOUTH
RICHFIELD, MN 55423


JORDAN GOODRICH
503 WALLACE DRIVE, B
GOODLETTSVILLE, TN 37072


JORDAN KRESEN
434 BLANCHARD STREET
BELLEFONTE, PA 16823


JORDAN RUMMEL
5322 SCATTERED OAKS COURT
JACKSONVILLE, FL 32258

JORDAN SKIVER
40 CORWIN STREET, A
NORWALK, OH 44857


JORDAN STECH
2705 GREYSTONE DRIVE, APT. E
COLUMBUS, OH 43220


JORDAN TENCH
8 FOLLAND ROAD, GLANAMMAN
AMMANFORD


JORDAN WENTLAND
6557 PLEASANT VALLEY COURT
LOVELAND, OH 45140


JORDI POINT
3553 KENBROOKE COURT
KALAMAZOO, MI 49006


JORDON HEISS
6 BAYLOR COURT
HAMILTON TOWNSHIP, NJ 08610


JORDYN WASHINGTON
1007 NORTH MAIN STREET
CULPEPER, VA 22701


JORGE CHABRIEL SANTOS
15482 APACHE ROAD
APPLE VALLEY, CA 92307


JORGE HERNANDEZ
107 HAMPDEN TERRACE
ALHAMBRA, CA 91801


JOSE A. JUAREZ, JR.
329 WEST SEPULVEDA STREET
SAN PEDRO, CA 90731


JOSE CANTU
2110 ORANGE AVENUE
SANTA ANA, CA 92707

JOSE JIMENEZ
4620 S. HOWELL AVENUE
MILWAUKEE, WI 53207


JOSE LOPEZ
9 WALTON STREET
WAKEFIELD, MA 01880


JOSE MAYO
125 CLL RODRIGO DE TRIANA
SAN JUAN, PR 00918


JOSE MENDEZ
544 1/2 SOUTH HILLVIEW AVENUE
LOS ANGELES, CA 90022


JOSE MONDRAGON
2325 W. POMONA STREET
SANTA ANA, CA 92704


JOSE NEGRON
3831 WEST VINE STREET, STE. 16
KISSIMMEE, FL 34741


JOSE PAREDES
4228 LENNOX BOULEVARD
INGLEWOOD, CA 90304


JOSE RAMIREZ
2855 FULKS STREET
LYNCHBURG, VA 24501


JOSE RANGEL
3500 PIONEER DRIVE
RIVERSIDE, CA 92509


JOSEPH BUI
12532 14TH AVENUE NORTHEAST
SEATTLE, WA 98125


JOSEPH DESIMONE
4 EBONY COURT
BROOKLYN, NY 11229

JOSEPH EHOFF
908 WEST MERCED AVENUE
WEST COVINA, CA 91790


JOSEPH FORMAN
245 WEST HIGHWAY 14
LEAD HILL, AR 72644


JOSEPH GROVE
1909 50TH AVENUE NORTH
MOORHEAD, MN 56560


JOSEPH HIXON
8 JACQUETTE PLACE
UNIONTOWN, PA 15401


JOSEPH HOPKINS
14503 CLYDESDALE TRAIL
SAN ANTONIO, TX 78254


JOSEPH JANECZEK
1736 DREXEL ROAD
BALTIMORE, MD 21222


JOSEPH JANECZEK
1736 DREXEL ROAD
BALTIMORE, MD 21222


JOSEPH KORBUT
13566 SAN MARTIN LANE
HOUSTON, TX 77083


JOSEPH LEWIS
3273 WINDSOR AVENUE
TOMS RIVER, NJ 08753


JOSEPH MEJIA
1909 PLANTATION DRIVE
SANFORD, NC 27330


JOSEPH MIGLIORINO
652 POWELL DRIVE NE
FORT WALTON BEACH, FL 32547

JOSEPH MILLER
345 OLD VAUGHN BRIDGE ROAD
HARTSELLE, AL 35640

JOSEPH RAMOS
5909 VANDALIA AVENUE
CLEVELAND, OH 44144

JOSEPH REJ
44 HARVARD AVENUE
DEPEW, NY 14043

JOSEPH SANDERS
343 RIDGEWAY AVENUE
BETHALTO, IL 62018

JOSEPH SENA
29958 ROSE BLOSSOM DRIVE
MURRIETA, CA 92563

JOSEPH SIMON
1066 TREASURE AVENUE
STAFFORD TOWNSHIP, NJ 08050

JOSEPH WHALIN
38 NORTH DOS CAMINOS AVENUE
VENTURA, CA 93003

JOSH FERREIRA
17 DILLON LANE
SWANSEA, MA 02777

JOSH KASTNING
420 DECKOR STREET
JEWELL, IA 50130

JOSH KEELE
1019 CROSBY STREET
ANACONDA, MT 59711

JOSH KLUGER
4549 GOSSAMER WAY
FAIRFAX, VA 22033

JOSH LAW
1706 CHRISTMAS AVE
VICTORIA

JOSH MAYFIELD
111 CAROLINE WAY
MUSCLE SHOALS, AL 35661

JOSH PETERS
229 BUNKER HILL ROAD
NEW SALEM, PA 15468

JOSH PETERS
401 STANTON STREET
GREENSBURG, PA 15601

JOSH ROMPORTL
1232 LAUREL AVENUE
SAINT PAUL, MN 55104

JOSH RUBINO
54 ELM STREET
WINOOSKI, VT 05404

JOSH SLATE
7 CRIPPLEGATE
SOUTHMISTER

JOSHUA ANDERSON
17539 VIERRA CANYON ROAD, STE. A #106
PRUNEDALE, CA 93907

JOSHUA CAMERON
482 30 3/4 ROAD
GRAND JUNCTION, CO 81504

JOSHUA CRAIG
5042 DENNISON DRIVE
FAIRFIELD, OH 45014

JOSHUA DICK
1394 RADIO DRIVE`
ALMO, KY 42020

JOSHUA DUGOS
197 SUNSHINE DRIVE
BUFFALO, NY 14228


JOSHUA HANCOCK
15 QUAIL HOLLOW ROAD
WARRIOR, AL 35180


JOSHUA HEISS
6 BAYLOR COURT
HAMILTON TOWNSHIP, NJ 08610


JOSHUA JONES
683 GEORGIAN DRIVE
COLUMBUS, OH 43228


JOSHUA KIRBY
6 EAST VIRGINIA
PAOLA, KS 66071


JOSHUA LACROIX
274 LOG ROAD
SMITHFIELD, RI 02917


JOSHUA LE MURA
61 OLD MARKET COURT
GLASTONBURY


JOSHUA PADILLA
692 N. FORBES AVENUE
MONTEBELLO, CA 90640


JOSHUA RAMIREZ
305 E. 33RD STREET
SOUTH SIOUX CITY, NE 68776


JOSHUA SANDOVAL
16150 TRAILWINDS DRIVE
FONTANA, CA 92337


JOSHUA SNYDER
16114 ORCHARD DRIVE
EAST LIVERPOOL, OH 43920

JOSUE ZARATE
3502 FARRIER COVE
SUFFOLK, VA 23435

JT MANNING
19717 112TH AVENUE NE, B304
BOTHELL, WA 98011

JT WALLEY
79 HOWARD TINER DRIVE
WAYNESBORO, MS 39367

JUAN CABRERA
6602 BAGLEY DRIVE
MISSION, TX 78574

JUAN DE SANTIAGO
418 POLO CLUB DRIVE
CARNOT-MOON, PA 15108

JUAN GARDEA
`6869 ENID COURT, APT. 72
EL PASO, TX 79912

JUAN GONZALEZ
8797 25TH AVENUE, 6H
BROOKLYN, NY 11214

JUDY CHAPMAN
926 WEST 1ST STREET
MONTICELLO, IA 52310

JULIA MANNS
291 HAROLD MYERS ROAD
EARLTON, NY 12058

JULIA MILLER
1507 FOX HOLLOW ROAD
GREENSBORO, NC 27410

JULIAN ESCALANTE
3807 BRIARHAVEN STREET
SAN ANTONIO, TX 78247

JULIAN WAGSTAFF
1015 GALLATIN DRIVE
SAN ANTONIO, TX 78245


JULIO SOLIS
3939 CRANFORD AVENUE, 64
RIVERSIDE, CA 92507


JUN BACH
29883 SALMON STREET
MENIFEE, CA 92584


JUN LU
179 THISTLE LANE
HERMITAGE, TN 37076


JUN MAMUAD
94-096 POAILANI CIRCLE
WAIPAHU, HI 96797


JUSTIN ANDERSON
918 WASHINGTON STREET, APT 5B
EVANSTON, IL 60202


JUSTIN ANTHONY
159 LIME CREEK LANE
CHELSEA, AL 35043


JUSTIN BARNES
3303 MIDLAND COURT
ABINGDON, MD 21009


JUSTIN BROWN
14505 LITTLE ANNE DRIVE
LITTLE ELM, TX 75068


JUSTIN BRUCKNER
6540 COMANCHE AVENUE
WINNETKA, CA 91306


JUSTIN BURKHARDT
1834 MIDSUMMER LANE
JARRETTSVILLE, MD 21084

JUSTIN COATS
3100 COUNTRY LAKE COURT
AUSTIN, TX 78732

JUSTIN CRAMER
3809 PRINCETON WAY
STURTEVANT, WI 53177-2992

JUSTIN ERICKSON
1306 AVON COURT
WILMINGTON, NC 28405

JUSTIN FOGLESONG
831 BROAD STREET
ELIZABETHTON, TN 37643

JUSTIN FORTUNE
499 NORTH PARKWAY
JACKSON, TN 38305

JUSTIN HORODECKI
1471 THURSTON AVENUE, 202
HONOLULU, HI 96822

JUSTIN JOHNSON
6005 EAST TAFT ROAD
SYRACUSE, NY 13212

JUSTIN LAWRENCE
604 NW 18TH STREET
OKLAHOMA CITY, OK 73103

JUSTIN MALASZECKI
5513 LIMERIC CIRCLE, 12
WILMINGTON, DE 19808

JUSTIN MALONE
1820 CHIPCO
TYLER, TX 75703

JUSTIN MILES
6263 SOUTH LONE TREE AVENUE
BOISE, ID 83709

JUSTIN MONTGOMERY
11 DRIVER COURT
SAINT PETERS, MO 63376


JUSTIN MOORE
27 HEMLOCK DRIVE
COLUMBUS, GA 31904


JUSTIN NELSON
232 REGENT SQUARE
WOODSTOCK, GA 30188


JUSTIN PADILLA
1005 COPPERLEAF DRIVE
MANSFIELD, TX 76063


JUSTIN PIUS
4616 ADAIR AVENUE NORTH
CRYSTAL, MN 55422


JUSTIN QUAY
5 WINDING BROOK DRIVE, 2H
GUILDERLAND, NY 12084


JUSTIN RIEGLE
109 PARADISE LANE, APT. 2
TONAWANDA, NY 14150


JUSTIN RIVERA
2231 AUTUMN VALLEY CIRCLE
GAMBRILLS, MD 21054


JUSTIN SCOTT
101 - 3382 VIEWMOUNT DRIVE
PORT MOODY


JUSTIN TOMCZYK
3672 VIA FATINA AVENUE
HENDERSON, NV 89052


JUSTIN VARNEY
14 POLLARD ROAD
NASHUA, NH 03062

JUSTIN VIDAL
295 OCEAN PARKWAY, B2
BROOKLYN, NY 11218


JUSTIN WISE
64 SAINT CLAIRS VILLAGE
MORGANTOWN, WV 26505


JUSTUS GRISWOLD
1490 EAST MEADOW CREEK STREET
MERIDIAN, ID 83646


K MANNING
16384 FOREST GATE ROAD
DUBUQUE, IA 52001


KAIZAIIAH KESSLER
808 CHERRY AVENUE
DUNCAN, OK 73533


KALENA PELEKAI-WAI
6193 SHINING SUNSET DRIVE
SPARKS, NV 89436


KANE MCNEIL
2505 5TH STREET
DAVIS, CA 95618


KANE MCNEILA
1333 NORTE DAME DRIVE
DAVIS, CA 95616


KANG KIM
71 NEVADA STREET
HICKSVILLE, NY 11801


KAREN GYENES
131 FRASER AVENUE
MADAWASKA, ME 04756


KARINA BATISTA
11 HASKELL AVENUE
EVERETT, MA 02149

KARINA SCHLOSSER
12790 IVANHOE STREET
BRIGHTON, CO 80602


KARL COX
485 JOHN ADAMS DRIVE
CHRISTIANSBURG, VA 24073


KARL HACKLE
710 TUSCARAWAS AVENUE NW
NORTH GEORGETOWN, OH 44665


KATELYN SCOTT
387 ARIEL DRIVE
KOKOMO, IN 46901


KATHERINE SANDERS
203 ECHO DRIVE
CHAMBERSBURG, PA 17202


KATHRYN WUERSTL
749 HILLCREST DRIVE
DUNDEE, IL 60118-1920


KATIE LAMAR
15 DOVE ROAD
HOOKSETT, NH 03106


KATIE WILLIAMS
97 COUNTRY CLUB ROAD
SHALIMAR, FL 32579


KATRINA FRAILEY
320 DUNCAN ROAD
FRANKFORT, KY 40601


KAYLA DAVISON
211 SARATOGA DRIVE
JOHNSTOWN, OH 43031


KEEGAN HARDGE
10342 W PAPAGO STREET
TOLLESON, AZ 85353

KEEGAN REIDY
1 CAMPUS ROAD
STATEN ISLAND, NY 10301


KEEGAN REIDY
230 COLES HILL ROAD
WELLS, ME 04090


KEEGAN SKILES
3201 NORTHEAST 223RD STREET
UNIT 4
FAIRVIEW, OR 97024


KEITH AARON
7019 GRANDEUR PLACE
#105
UNION, KY 41091


KEITH GROGAN
1030 BELLA VISTA AVENUE
PASADENA, CA 91107


KEITH HORINE
220 WEST ROAD
ESSEX, MD 21221


KEITH NIDIFFER
24375 JACKSON AVENUE
#203B
MURRIETA, CA 92562


KELLEN APTEKAR
29290 SW PARKWAY CT
APT #93
WILSONVILLE, OR 97070


KELLY GRIMSLEY
16338 LAUREL GARDEN CT
SPRING HILL, FL 34610


KELLY STEEL
29764 215TH TERRACE SE
KENT, WA 98042

KELSEY KEESEE
145 CARRVILLE AVENUE
JOHNSON CITY, TN 37601

KEN SMITH
870 SOUTH ARTHUR AVENUE
ARLINGTON HEIGHTS, IL 60005

KENNETH ABEL
8 SEATUCK LANE
BX 317
REMSENBURG, NY 11960

KENNETH KIES
1702 14TH COURT WEST
HASTINGS, MN 55033

KENNY FORCE
524 KINGS CROFT DRIVE
CHERRY HILL, NJ 08034

KENT HAYES
2551 WATERVIEW COURT
SARASOTA, FL 34231

KERRI MCQUADE
56 JEFFERSON STREET
RED BANK, NJ 07701

KEVIN BABCOCK
7109 SW STATE ROAD 26
TRENTON, FL 32693-5883

KEVIN BERTOLASIO
14101 SUSIE LANE
ALVIN, TX 77511-8395

KEVIN CAMPOS
6311 LAGORCE DRIVE
MIAMI BEACH, FL 33141

KEVIN DELAPPE
42745 CHARLESTON WAY
FREMONT, CA 94538

KEVIN LORENZO
151 E 70TH STREET
LOS ANGELES, CA 90003


KEVIN MARTINEZ RUIZ
41 SHADOW ROCK DRIVE
NORTH AUGUSTA, SC 29860


KEVIN MODZELEWSKI
1189 ADLER LANE
CAROL STREAM, IL 60188


KEVIN PEREZ
12150 RACE STREET
APT L207
THORNTON, CO 80241


KEVIN STEVENS
23 EDGELAWN AVENUE
APT 5
NORTH ANDOVER, MA 01845


KEVIN WENG
2828 OLD SPANISHTRAIL
APT 265
HOUSTON, TX 77054


KEVIN WENG
6322 EAST 89TH PLACE
TULSA, OK 74137


KEVIN YEN
8507 ARCADIA LANE
DAVENPORT, FL 33896


KHALIL YOUNG
5002 WEST AUGUSTA CIRCLE
GLENDALE, AZ 85308


KILIAN DANIELS
28 GREENSLITT AVENUE, HOUSE
PAWTUCKET, RI 02861

KILLIAN HOUGHTON
11227 SHADY BROOK COURT
SOUTH LYON, MI 48178


KIM SMITH
19636 VICTORIAN DRIVE
UNIT 16B
PARKER, CO 80138


KIMBERLY BUSHIE
5513 TESLA TERRACE
MADISON, WI 53705


KIMBERLY FAWCETT
5513 TESLA TERRACE
MADISON, WI 53705


KINGJEFF MCDONALD
375 MORGAN LANE
#107
WEST HAVEN, CT 06516


KINGJEFF MCDONALD
48 POSTMAN HIGHWAY
NORTH HAVEN, CT 06473


KODY BEACH
1347 GRAM STREET
BURTON, MI 48529


KORY SHICK
135 MOUNTAIN AVENUE
BERTHOUD, CO 80513


KOSMAS TRILIVAS
1779 INTERLAKE DRIVE


KRIS KOLKIN
8411 RED PINE LANE NE
BEMIDJI, MN 56601


KRISTINA WATKINS
114 MOBILE CIRCLE
VALLEJO, CA 94589

KRYSTLE DALLEY
34 HARELQUIN CRESCENT
MOUNT PEARL

KUKRI COWBOY
151 TROHA ROAD
SHEPHERD, TX 77371

KURT CRESWELL
501 BOGGY CREEK DRIVE
ARDMORE, OK 73401

KURT CRESWELL
6501 EXCELLENCE WAY
APT 1050
PLANO, TX 75023

KURTIS LESCHKIES
1647 TOWN CLUB DRIVE
SAN JOSE, CA 95124

KYLE BALGAS- SCHWARTZ
75-5660 KOPIKO STREET
SUITE C7-345
KAILUA KONA, HI 96740

KYLE BONELLO
12326 TERRACINA CHASE COURT
TAMPA, FL 33625

KYLE GEORGI
P.O. BOX 518
KAMAS, UT 84036

KYLE JAMIESON
110 MEADOW STREET
WINSTED, CT 06098-1019

KYLE JAMIESON
112 MEADOW STREET
WINSTED, CT 06098

KYLE KOZNARSKI
307 N WALNUT STREET
ENGLEWOOD, OH 45322

KYLE LEAB
301 GARDEN ROAD
COLUMBUS, OH 43214


KYLE NARBONE
2538 HARDING STREET
UNIT B
HOLLYWOOD, FL 33020


KYLE NICHOLS
750 SOUTH WAYNE STREET
PIQUA, OH 45356


KYLE PIRATE
41 CEDAR LANE
APT B
MORRISVILLE, PA 19067


KYLE PRICE
31233 W. COUNTY ROAD 1230
QUINTON, OK 74561


KYLE ROYER
5114 SUSAN WOODS COURT
SAINT LOUIS, MO 63128


KYLE RUNNELS
1726 MAGNOLIA LANE
EULESS, TX 76039


KYLE SCHWARTZ
P.O. BOX 1429
MONTAGUE, NJ 07827


KYLE SYLVESTER
19112 CHEYENNE STREET
CLINTON TOWNSHIP, MI 48036


KYLE WATKINS
640 SMITH STREET
COLUMBUS, IN 47201


LANCE TOLER
19950 DRIFTWOOD IN 327
BEND, OR 97702

LANE KIRSCHNER
820 WESLEY CIRCLE
APT 106
APOPKA, FL 32703


LARRY MILES
13711 FARMINGTON ROAD
TUSTIN, CA 92780


LAUREN COURTNEY
75 YUCCA DRIVE
A
SEDONA, AZ 86336


LAUREN HSU
220 W. MADISON AVENUE
WHEATON, IL 60187


LAURIE REED
2370 COVINGTON DRIVE
CLEARWATER, FL 33763


LAWRENCE BACA
1014 DOVERFIELD AVENUE
HACIENDA HEIGHTS, CA 91745


LAWRENCE BARDELLI
9 HOLLY HOCK TRAIL
DURANGO, CO 81303


LEANDRO LEBUMFACIL
563 VILLANOVA DRIVE
DAVIS, CA 95616


LEGALVENABLE LLP
151 W. 42ND STREET
NEW YORK, NY 10036


LEHI JAHN
6135 DESERT WILLOW DRIVE
EL PASO, TX 79938

LERVIN PEREZ
2550 EAST WARD TERRACE
APT #60
ANAHEIM, CA 92806


LESTER ALLGARY
11325 NORTH MAIN STREET
LOT 5
JACKSONVILLE, FL 32218


LESTER HO
NO. 13822 NE AIRPORT WAY
SIMI VALLEY, CA 93065


LEVI EACKELBARY
4132 OAK PLACE DRIVE
THOUSAND OAKS, CA 91362


LIAM CORCORAN
13801 NAPOLI DRIVE
APT #3105
HOUSTON, TX 77070


LIBERT QUINONEZ
520 W. 45TH STREET
FRONT DESK
NEW YORK, NY 10036


LINDA JACOB
3840 N DAMEN AVENUE
#2
CHICAGO, IL 60618


LISBETH MUNOZ
1320 SUMMER STREET
HAMMOND, IN 46320


LLOYD HODNETT
102 E. MELLEN STREET
#3187
HAMPTON, VA 23663


LOGAN CONKLING
759 LEWIS HILL ROAD
BOWDOIN, ME 04287

LOGAN KERRY
55 ONTARIO STREET
UNIT 2104
TORONTO


LOGAN LOVE
607 EUCLID STREET
SAINT JOHNS, MI 48879


LOGAN SCHNEIDER
1200 COLLEGE PARKWAY
APT 336
LEWISVILLE, TX 75077


LOGAN SCHNEIDER
892 UNION STATION PKWY
APT 8320
LEWISVILLE, TX 75057


LOREN BRANDRUP
12811 WEST MEADOW LANE
NEW BERLIN, WI 53151


LOTTIE BUCHANAN
442 MILLER VALLEY ROAD
P.O. BOX 10232
PRESCOTT, AZ 86304


LOUIS FENNELLY
990 SCOTSGLEN COURT
SAN JOSE, CA 95136


LOUIS VALENTINI
2340 BATH AVENUE
BROOKLYN, NY 11214


LUCAS HUCK
1771 HAMMOND WOODS CIRCLE SW
MARIETTA, GA 30008


LUCAS MAGNI
2300 PRINCETON DRIVE
SAN BRUNO, CA 94066

LUCIEN HUDSON
3914 HIGHLAND ROAD
CORTLAND, NY 13045

LUIS CHAVEZ
2542 WEST 39TH PLACE
CHICAGO, IL 60632

LUIS ESTRADA
911 PARIS STREET
APT 2
SAN FRANCISCO, CA 94112

LUIS EUGENIO LEAL RANGEL
DESCARTES 820, COLONIA CONTRY LA SILLA
GUADALUPE

LUIS LEAL
701 N. INTERNATIONAL BLVD
STE #123-6929
HIDALGO, TX 78557

LUIS LUNA
435 RIVENDALE WAY
ROYSE CITY, TX 75189

LUIS ROA-TIRADO
418 CLEVELAND AVENUE
HARRISON, NJ 07029

LUKAS BEDETTO
33 MAGNOLIA AVENUE
NEW EGYPT, NJ 08533

LUKE BIARNESEN
909 CLOUD CROFT DRIVE
HEWITT, TX 76643

LUKE ELLIS
N7836 MAPLE RIDGE ROAD
OCONOMOWOC, WI 53066

LUKE LEYDEN
539 EAST SCHOOL STREET
KENT, OH 44240

LUKE MILLS
7 PRIORY CLOSE, PEVENSEY BAY
EAST SUSSEX


LUKE SCOTT
209 GRAVEL GRAY
CIBOLO, TX 78108


LUKE SIMKINS
9 CURRENCY DRIVE
APT 307
BLOOMINGTON, IL 61704


LYNDON HIRAI
P.O. BOX 189
EVERSON, WA 98247


MADELINE WOO
3493 SILVER SPRINGS ROAD
LAFAYETTE, CA 94549


MALLORY COVARRUBIAS
1231 LANCEWOOD AVENUE
HACIENDA HEIGHTS, CA 91745


MARC RONALD
45332 SOUTHEAST TANNER ROAD
NORTH BEND, WA 98045


MARCO LEAL
3617 WETLAND DRIVE
PFLUGERVILLE, TX 78660


MARCO PAZ
1108 BAY VIEW AVENUE
WILMINGTON, CA 90744


MARCO REYES
1562 EISENHOWER DRIVE
SANTA CLARA, CA 95054


MARCO SCHIRATO
BORGATA MARCHETTO, 29
MOSSO

MARCOS TORRES
5502 LEMORAN AVENUE
PICO RIVERA, CA 90660


MARCUS FLETCHER
140 BROADWAY STREET
CONNELLSVILLE, PA 15425


MARCUS PAYNE
4800 NORTHWAY DRIVE
13A
DALLAS, TX 75206


MARIANA HERRMANN
765 PARK AVENUE
APT 8A
NEW YORK, NY 10021


MARIE GUERRERO
6 GREENWOOD STREET
APT R
WORCESTER, MA 01607


MARINA PRIMARIO
2 TWOMBLY AVENUE
STATEN ISLAND, NY 10306


MARIO ANZUREZ
5631 HERMA STREET
SAN JOSE, CA 95123


MARIO CARNEIRO
80 CIRCUIT ROAD
NEW ROCHELLE, NY 10805


MARIO PADILLA
1534 ROSE AVENUE
LONG BEACH, CA 90813


MARIO SALCEDO
31286 EL TORO ROAD
CATHEDRAL CITY, CA 92234

MARIO TELLES
5631 HERMA STREET
SAN JOSE, CA 95123


MARIO VALDEZ
901 EAST SIOUX ROAD
UNIT 74
PHARR, TX 78577


MARK CRITTENDEN
11606 VERDADERO DRIVE
SAN ANTONIO, TX 78216


MARK DUDA
211 MILL STREET
WESTWOOD, NJ 07675


MARK ELSENBROEK
5614 BRUNSWICK BLVD
WATERFORD, MI 48327


MARK FOX
10740 SANDY HILL ROAD
DANSVILLE, NY 14437


MARK GANCI
151 ROUTE 54
BUENA, NJ 08310


MARK MARTIN
1657 MADRID STREET
APT 12
SALINAS, CA 93906


MARK MIRIELLO
220 EAST MERMAID LANE
UNIT 116
PHILADELPHIA, PA 19118


MARK OLSON
221 COLONY WAY W
JUPITER, FL 33458

MARK PICHOT
165 THORAIN BLVD
SAN ANTONIO, TX 78212


MARK VALVERDE
4726 CYPRESS MILL DRIVE
SAN ANTONIO, TX 78247


MARKETING OF COLLECTOR'S BOX
EBAY
2025 HAMILTON AVE
SAN JOSE, CA 95125


MARKETING OF PRODUCTS
SANRIO
2050 W 190TH STREET
SUITE 205
TORRANCE, CA 90504


MARKUS COVELLO
1129 WESTERN DRIVE
SANTA CRUZ, CA 95060


MARSHALL JOHNSON
505 KENNEDY STREET
UNDERWOOD, ND 58576


MARSHALL RUHL
670 JESSIE STREET
MISSION VIEJO, CA 92692


MARTIN MAGANA
10520 SEYMOUR STREET
CASTROVILLE, CA 95012


MARTIN ROCHA JR
407 FOUNTAIN VIEW LANE
NEVADA, TX 75173


MARVIN MEJIA
1456 UNIONVILLE LANE
LAS VEGAS, NV 89110

MARY BETH SMITH
208 MAIN STREET
SUTTON, WV 26601

MARY WHITAKER
6161 CR 42600
PARIS, TX 75462

MASSIMO LONGO
12561 BRAHMA BULL CIRCLE WEST
JACKSONVILLE, FL 32226

MATEO GONZALES
7139 FOREST BROOK
SAN ANTONIO, TX 78240

MATHEW HERNANDEZ
75 DEKALB AVENUE
BRIDGEPORT, CT 06607

MATHEW MINTY
P.O. BOX 175
BROADBENT, OR 97414

MATT CHRISTOPHER
26 ARMAGH STREET
ATHELSTONE

MATT HIPP
10 ARMISTICE BOULEVARD
3R
PAWTUCKET, RI 02860

MATT KARNES
5507 SYCAMORE AVENUE
HALETHORPE, MD 21227

MATT MILLER
2006 NORTHLAND CIRCLE
CORALVILLE, IA 52241

MATT PERRY
6495 WESTGATE DRIVE
LAINGSBURG, MI 48848

MATT SCHWARTZ
119 W. TUMBLEWEED COURT
GILBERT, AZ 85233


MATT SMITHKEY
4475 LARCHWOOD CIRCLE NW
CANTON, OH 44718


MATTHEW BAGGALEY
344 AVENUE A
PITTSBURGH, PA 15221


MATTHEW CHALK
30204 BARJODE ROAD
EASTLAKE, OH 44095


MATTHEW DOUGLAS FERGUSON
801 NORTH PITT STREET
#214
ALEXANDRIA, VA 22314


MATTHEW E. ESCOTO
78373 DESERT MOUNTAIN CIRCLE
INDIO, CA 92203


MATTHEW GILBERT
315 PARK DRIVE
MORRISTOWN, TN 37814


MATTHEW GILBERT
3248 OAKDALE LANE
MORRISTOWN, TN 37814


MATTHEW HURST
16827 BLACKBERRY LILY LANE
CONROE, TX 77385


MATTHEW JOHNSON
1700 WHITEWOOD DRIVE
SPARKS, NV 89434


MATTHEW KNICL
1204 WESLEY AVENUE
#17
SAVOY, IL 61874

MATTHEW LUCCHESE
175 NORTH HARBOR AVENUE
CHICAGO, IL 60601


MATTHEW LUKE
2173 STATE ROUTE 125
APT 1
AMELIA, OH 45102


MATTHEW LUNG
2212 KOKO MAI DRIVE
PEARL CITY, HI 96782


MATTHEW MARATTA
4469 ASHER HEIGHTS
#201
COLORADO SPRINGS, CO 80917


MATTHEW MENKE
2100 NOAH TYLER COURT
HENDERSON, NV 89052


MATTHEW MILLS
38 GARDENIA DRIVE
TIVERTON


MATTHEW MROCZYNSKI
P.O BOX 1002
PULASKI, WI 54162


MATTHEW SANNER
110 PINE STREET
BUTLER, PA 16001


MATTHEW SHAFFER
3958 J RENDON ROAD
UNIT D
BURLESON, TX 76028


MATTHEW VENUS
4214 SOUTH SANDALWOOD CIRCLE SOUTH
TAMPA, FL 33617

MATTHEW VENUS
5901 MARTA DRIVE
TAMPA, FL 33617

MATTHEW WOLAK
4 PUEBLO TRAIL
VERNON, NJ 07462

MAXWELL WHEELER
1009 WHEELER STREET
BOWLING GREEN, KY 42103

ME ME
6 GREENWOOD
WORCESTER, MA 01607

MEGAN BARAN
3861 PEPPER TREET LANE
APT 9302
WILDWOOD, FL 34785

MEGAN DIAMOND
814 WEST 10TH AVENUE
OSHKOSH, WI 54902

MEGAN RICE
1175 FIRST STREET
MONTEREY, CA 93940

MELANY MCNEIL
15805 NE 42ND STREET
VANCOUVER, WA 98682

MELISSA FRADY
54 POPPLER TREE LANE ROAD
WHITTIER, NC 28789

MELVIN VALDEZ
643 STOWELL DRIVE
#7
ROCHESTER, NY 14616

MERRIDITH LANDRY
172 LEDGE STREET
NASHUA, NH 03060

METAZOOKEEPER PETERS
229 BUNKER HILL ROAD
NEW SALEM, PA 15468


MICAH LISTER
135 ALLEN HILL DRIVE
OGDEN, KS 66517


MICAH YATES
320 DUNCAN ROAD
FRANKFORT, KY 40601


MICHAEL ASHLEY
7166 W. CUSTER AVENUE
DENVER, CO 80226


MICHAEL BEAUMONT
21006 HARVEST HILL LANE
HOUSTON, TX 77073


MICHAEL BOYLE
33411 DOE DRIVE
MAGNOLIA, TX 77355


MICHAEL BRIEN
203 E MONTMORENCY BOULEVARD
GEORGE, WA 98824


MICHAEL BRUNO
144-37 77TH ROAD
APT 1A
FLUSHING, NY 11367


MICHAEL CAPUTO
616 BOSTON POST ROAD E
APT 28
MARLBOROUGH, MA 01752


MICHAEL CROZIER
1-773 DAVIS DRIVE
NEW MARKET


MICHAEL DISTEFANO
6 JEFFREY LANE
TRENTON, NJ 08619

MICHAEL FISCHER
10111 NORTH 17TH STREET
TAMPA, FL 33612


MICHAEL FLOHR
3800 OLD LODGE ROAD
4B
GLENWOOD SPRINGS, CO 81601


MICHAEL FOKAS
175 MAIN STREET
APT 123
WYANDANCH, NY 11798


MICHAEL GORDON
616 CIRCLE AVENUE
APT 1
FOREST PARK, IL 60130


MICHAEL HERTZ
1963 HILLGATE WAY
APT D
SIMI VALLEY, CA 93065


MICHAEL HODGKINS
15566 NORTHEAST 22ND PLACE
#551
BELLEVUE, WA 98007


MICHAEL KEITH
683 MCCLAIN ROAD
BESSEMER, AL 35023


MICHAEL KEITH
8662 WEXLER COURT
CINCINNATI, OH 45251


MICHAEL KELLEHER SR
7 CARRINGTON ROAD
HUNTINGTON, MA 01050


MICHAEL KELLY
23 BRANCH STREET
MEDFORD, NJ 08055

MICHAEL LEE
2612 SW MCKENNA PLACE
OR 97003


MICHAEL LIECHTY
2705 NORTHGATE BOULEVARD
APT 1
FORT WAYNE, IN 46835


MICHAEL MARELLA
17717 VAIL STREET
#1034
DALLAS, TX 75287


MICHAEL MARTINESI
841 SE 8TH TERRACE
CAPE CORAL, FL 33990


MICHAEL MARTINESI
1301 SOUTHWEST 14TH TERRACE
CAPE CORAL, FL 33991


MICHAEL MCCOWN
2405 CONDOR STREET
COLORADO SPRINGS, CO 80909


MICHAEL NAPPI
50 FAIRVIEW STREET
APT 2A
YONKERS, NY 10703


MICHAEL NEBISTINSKY
4639 COLEHERNE ROAD
BALTIMORE, MD 21229


MICHAEL PALMER
6735 SHENANDOAH DRIVE
#3
FLORENCE, KY 41042


MICHAEL PENTTILA
78902 CANYON MEADOWS DRIVE
KENNEWICK, WA 99338

MICHAEL PETTINATO
1278 RIDGEGROVE LANE
ESCONDIDO, CA 92029


MICHAEL PRISCO
150 SOUTHFIELD AVENUE
STAMFORD, CT 06902


MICHAEL ROSSMELL
88 ALBERT STREET
1ST FL
NORTH ARLINGTON, NJ 07031


MICHAEL SARTORIS
1607 GLACIER DRIVE
BLAKESLEE, PA 18610


MICHAEL SAWLSVILLE
157 CAMPBELLTOWN AVENUE
HENDERSON, NV 89015


MICHAEL SCHWAB
4578 GATES ROAD
WARRENTON, VA 20187


MICHAEL SCIONEAUX
9062 SILVERSPOT DR SE
OLYMPIA, WA 98501


MICHAEL STOTTLAR
4181 URSA COURSE
LIVERPOOL, NY 13090


MICHAEL THOMPSON
2995 EAST CITADEL DRIVE
GILBERT, AZ 85298


MICHAEL VOGT
2501 PROSPECT STREET
READING, PA 19606


MICHAEL WATSON
13118 CHASEWATER DRIVE
CHARLOTTE, NC 28277

MICHAEL WEBBER
1421 OAK RIDGE DRIVE
GREEN BAY, WI 54304


MICHELE FERRER
1514 WEST 32ND AVENUE
KENNEWICK, WA 99337


MICHELLE COOPER
5513 LIMERIC CIRCLE
APT 12
WILMINGTON, DE 19808


MIGUEL CRUZ
4040 MANGO STREET
ORLANDO, FL 32822


MIGUEL MEZA
505 ARROWHEAD WAY
OAKLEY, CA 94561


MIKE NEWITT
47255 MIWOC AVENUE
COARSEGOLD, CA 93614


MIKEY STANTON
102 BILLY JACK LANE
BRUNSWICK, GA 31525


MILTON GARCIA
126 JAMESVILLE AVENUE
L6
SYRACUSE, NY 13210


MIRANDA MOORE
163 ROCKY POND ROAD
PLYMOUTH, MA 02360


MISS F J NAVAS
48 WARRIOR CLOSE, PORTSLADE
BRIGHTON

MITCH BORGSTROM
3591 RUFFIN ROAD
#223
SAN DIEGO, CA 92123

MITCH MOORE
2875 LONGVIEW AVENUE
ROCHESTER, MI 48307

MITCHELL G. MAIONE
501 JUNIPER SPRING COURT
SAINT AUGUSTINE, FL 32092

MITCHELL STROUD
984 HICKORY STREET
MOODY, AL 35004

MITCHELL WRIGHT
591 BETHESDA COURT
OVIEDO, FL 32765

MOLLIE FELDMAN- ADAMS
124 GEORGE STREET W
SAINT PAUL, MN 55107

MONICA SUSTAITA
109 DUSTINS DRIVE
KYLE, TX 78640

MORGAN FETTERS
221 PYLE ROAD
CLARKSVILLE, OH 45113

MOTH HAWK
614 VIC STREET
WESTWEGO, LA 70094

MUSTAPHA BIZRI
7169 QUARTERHOUSE LANE
LAS VEGAS, NV 89148

NADAR JAWHARY
6583 HIGH PERCH DRIVE
NORTH RIDGEVILLE, OH 44039

NADAR NADAR
6583 HIGH PERCH DRIVE
NORTH RIDGEVILLE, OH 44039


NAT RAY
1003 JUSTIN LANE
#2092
AUSTIN, TX 78757


NATE NUZZO
917 CEDAR DRIVE
KILL DEVIL HILLS, NC 27948


NATE PRICE
115 BRENTWOOD DRIVE
SOUTHINGTON, CT 06489


NATHAN ADRIAN
17092 MORNING GLORY LANE
CLAREMORE, OK 74019


NATHAN LEE
1061 RICE STREET
#2
SAINT PAUL, MN 55117


NATHAN MATTOX
1308 S. SNOWBERRY TRAIL
SIOUX FALLS, SD 57106


NATHAN PRICE
115 BRENTWOOD DRIVE
SOUTHINGTON, CT 06489


NATHAN RASMUSSEN
412 EAST PETUNIA DRIVE
LONG BEACH, MS 39560


NATHAN SUK
125 MAINSAIL WAY
SPARTANBURG, SC 29306


NATHAN YBARRA
578 WEST 10TH STREET
LOVELAND, CO 80537

NATHANIEL HEYMAN
155 RIDGE AVENUE
PLAINFIELD, NJ 07060


NATHANIEL LIPPENCOTT
5910 MAD RIVER ROAD
DAYTON, OH 45459


NATRON!
992 SUMMERPLACE DRIVE
SAN JOSE, CA 95122


NEIL DE LA MERCED
5232 NE 152ND PLACE
ACCOUNT # 12-590617
PORTLAND, OR 97230


NIC SANTIA
650 ALEXANDRIA STREET
WINDSOR


NICCOLAS ROSSI
VIA DELLA MARTELLINA 15
BAGNO A RIPOLI
AMES, IA 50012


NICHOLAS BLANDIN
271 EVE STREET
MANCHESTER, NH 03104


NICHOLAS BOYD
118 FRANKIE DRIVE
RICHMOND, KY 40475


NICHOLAS CHOI
3501 RANCH ROAD 620 S
APT C6202
AUSTIN, TX 78738


NICHOLAS ECHEVARRIA
2919 NOTH NATOMA AVENUE
UNIT 11
CHICAGO, IL 60634

NICHOLAS ELEZAJ
51 STILLWELL AVENUE
YONKERS, NY 10704

NICHOLAS GARCIA
3120 MOHAWK DRIVE
FORT WORTH, TX 76135

NICHOLAS GARCIA
9249 BRONZE MEADOW DRIVE
FORT WORTH, TX 76131

NICHOLAS KRAUSE
476 GULICK STREET
BLOSSBURG, PA 16912

NICHOLAS MAESCH
1220 SOUTH ROLLING RIDGE WAY
APT 16
BLOOMINGTON, IN 47403

NICHOLAS MENDIOLA
821 LAKEMUIR DRIVE
SUNNYVALE, CA 94089

NICHOLAS PARKER
9698 LOVAGE LANE
JACKSONVILLE, FL 32219

NICHOLAS SLAGTER
8547 TWIN LAKES DRIVE
JENISON, MI 49428

NICHOLAS TAUBE
1751 VIKING DRIVE
HOUSTON, TX 77018

NICHOLAS TORNIFOGLIA
19 QUARRY STREET
BRIDGEPORT, CT 06606

NICHOLE BROWN
205 DON ALLEN CT
GOLDSBORO, NC 27534

NICK CONSOLI
44 ELFORD CRESCENT
HAMILTON


NICK CONSTANZO
169 HOG HILL ROAD
EAST HAMPTON, CT 06424


NICK DAVEY
31 LADY VERONICA LANE
VAUGHAN


NICK KIRK
239 JAVA STREET
BROOKLYN, NY 11222


NICK KIRK
888 NEWARK AVENUE
B74
JERSEY CITY, NJ 07306


NICK LOPAT
8664 EAST PORTOBELLO AVENUE
MESA, AZ 85212


NICK MENDIOLA
821 LAKEMUIR DRIVE
SUNNYVALE, CA 94089


NICK MILLER
11195 GOSLING ROAD
CINCINNATI, OH 45252


NICK MUDD
4636 SOMERSET LANE
ODESSA, TX 79761


NICK REYES
531 LAKE DAVENPORT BLVD
DAVENPORT, FL 33897


NICOLAS NEVAREZ
2825 CARLSON DRIVE
DALLAS, TX 75235

NICOLAS SANTIA
1477 CLOVER AVENUE
WINDSOR


NICOLE MADISON
7582 MALLARD BAY AVENUE
LAS VEGAS, NV 89179


NICOLE WEST
3306 VALDEZ PLACE, C
HONOLULU, HI 96818


NICOLE WEST
809 NORTH PRATER AVENUE
MELROSE PARK, IL 60164


NIGEL JAMES
2130 ROYAL GALA CRESCENT
MISSISSAUGA


NIKKI NEON
28 THIRTEENTH STREET
NANAIMO


NIKO LEON
507 AVOCADO CIRCLE
BRANDON, FL 33510


NOAH RITTER
601 CENTER STREET
BELLEVUE, KY 41073


NOAH RODRIGUEZ
8249 SOUTHWESTERN BOULEVARD
#1057
DALLAS, TX 75206


NOAH ROSARIO
247 ANNALISA PLACE
MERRITT ISLAND, FL 32953


NOAH WADE
2708 ARLINGTON DRIVE
APT 202
ALEXANDRIA, VA 22306

NOAM ZYLBERMAN
P.O. BOX 1061
UCLUELET


NOEL HIGDON
607 MOUNT SUNDANCE BAY W
LETHBRIDGE


NORA DODSON
1907 MATAGORDA STREET
AUSTIN, TX 78741


NY STATE DEPT OF LABOR
HARRIMAN STATE OFFICE
BUILDING #12 ROOM
ALBANY, NY 12240


ONNO KNOL
421 FERNBANK ROAD
BROCKVILLE K6V 7C1


ONNO KNOL
187 KING STREET WEST
#201
BROCKVILLE


ONNO KNOL
421 FERNBANK ROAD
BROCKVILLE


ORLANDO DE JESUS
8875 NW 27TH STREET
POMPANO BEACH, FL 33065


OSCAR ALANIZ
3786 FM 626 UNIT 2
KARNES CITY, TX 78118


OSCAR DERDERIAN III
66 CRESTVIEW ROAD
BELMONT, MA 02478


OWEN DRISCOLL
102 S CLARK STREET
KEARNEY, MO 64060

PACO LIRA
4 CROOKED
WOLLERT 3750


PAGE NELSON
3637 S RIDGE ROAD
DE PERE, WI 54115


PAMELA WU
212 MORGAN LANE
SPOTSYLVANIA, VA 22551


PAMELA WU
8035 SANDPIPER CIRCLE
APT. 509
NOTTINGHAM, MD 21236


PARKER SITKOWSKI
11401 DR. MARTIN LUTHER KING JR. ST. N
APT 1902
SAINT PETERSBURG, FL 33716


PAT K
7104 WOODLAWN AVENUE NE
APT 505
SEATTLE, WA 98115


PATRICIA JENSEN
613 TWO RIVERS DRIVE
MUKWONAGO, WI 53149


PATRICK CAREY
455 SOUTH MAIN STREET
APT 308
BREWER, ME 04412


PATRICK EPPERSON
313 ROSLYN AVENUE
NEW SMYRNA BEACH, FL 32168


PATRICK FOSTER
4312 YORK ROAD
ATLANTA, GA 30337

PATRICK KING
7104 WOODLAWN AVENUE NE
APT 505
SEATTLE, WA 98115


PATRICK MARTHALER
7019 GRANDEUR PLACE
APT 105
UNION, KY 41091


PATRICK MCBRIDE
223 EAST 16TH AVENUE
#106
VANCOUVER V5T 2T5


PATRICK MCBRIDE
223 EAST 16TH AVENUE
#106
VANCOUVER


PATRICK MCLAUGHLIN
P.O. BOX 1923
CORNELIA, GA 30531


PATRICK SHERLUND
1030 JACK PRIMUS ROAD
APT 2202
CHARLESTON, SC 29492


PATRICK SUYAT
2135 HONEY DRIVE
APT 46
SAN DIEGO, CA 92139


PATTY MCLAUGHLIN
P.O. BOX 1923
CORNELIA, GA 30531


PAUL BANG
SHIPMYCARDS C/O PAUL BANG1231
491 3RD STREET
UNIT 339
LAFAYETTE, OR 97127

PAUL DUMAS
3506 LANDS END WAY
LUTZ, FL 33548


PAUL FIGA
2642 CRABAPPLE CIRCLE
BOYNTON BEACH, FL 33436


PAUL GALLAGHER
28 NEWTON STREET
CLITHEORE


PAUL GONYEA
31 WIN MEL ROAD
BANGOR, ME 04401


PAUL HUNTER
44392 COUNTY ROAD 191
UNIT 95
WELLESLEY ISLAND, NY 13640


PAUL KOENEN
565 MIRIAM STREET
SAINT PAUL, MN 55118


PAUL SIMS
6507 NW 124TH STREET
GAINESVILLE, FL 32653


PAYTON HARNER
432 PARK AVENUE
WEST MILTON, OH 45383


PETE DORR
27 HARRISON AVENUE
BELLPORT, NY 11713


PETER ANDON
8814 PINE DRIVE
LA VISTA, NE 68128


PETER CIOE
42 COLE STREET
WARREN, RI 02885

PETER GRAEF
115 OLIVER CT
HAZEL GREEN, AL 35750


PETER HAUGE
23 WHITMAN BLVD
ENGLISHTOWN, NJ 07726


PETER WANG
12 SPRINGBROOK DRIVE
RICHMOND HILL


PHD
390 S. RONALD REAGAN BLVD
LONGWOOD, FL 32750


PHILIP DAHLING
20 HARTLEY LANE
VOORHEES, NJ 08043


PHILIP HENDERSON
1500 CLOVER HILL ROAD
APT 4121
ARLINGTON, TX 76012


PHILIP LEE
1445 BEAVER CREEK LANE
DAYTON, OH 45429


PHILLIP DRIVER
20323 SCOOTER DRIVE
#8
WAYNESVILLE, MO 65583


PHILLIP GALL
446 EIGHTH AVENUE
UNIT A
MENLO PARK, CA 94025


PHILLIP GARRETT
7931 MILLER AVENUE
APT 145
GILROY, CA 95020

PHILLIP LANE
149 KAYMAR DRIVE
BUFFALO, NY 14228


PHILLIP RANGEL
601 N. BELRIDGE TERRACE
BREA, CA 92821


PIERANTONIO OSTUNI
4283 EXPRESS LANE
SUITE 9801-075
FL 34249


PINCLUB
6458 E ROGERS CIRCLE
BOCA RATON, FL 33487


PRANAY PRAJAPATI
4988 SOUTH OLIVIA WAY
ONTARIO, CA 91762


PRESTAN WALKER
15720 EAST 4TH AVENUE
#F207
VERADALE, WA 99037


PRISCILA MOYA
220 VANILLA DRIVE
ALAMO, TX 78516


PRODUCTION OF ONLINE TRADING CARDS
CARDEO
546 US 290
SUITE 150
AUSTIN, TX 78735


PROMO360
3131 NE 55TH CT
FORT LAUDERDALE, FL 33308


QUAN LUU
72 SCOTT STREET
MOONEE PONDS

QUAN VUONG
11079 FLOWER AVENUE
FOUNTAIN VALLEY, CA 92708


QUINN SHANOR
158 VICTOR ROAD
BUTLER, PA 16001


R E K SANSON
20 BEECH ROAD
SOUTH HAMPTON


RACHEL CHRISTIAN
N5990 HWY F
SULLIVAN, WI 53178


RACHEL KISSELBACH
2938 MAIDEN LANE
ALTADENA, CA 91001


RADDON BOON
389 N. MAIN STREET
SAINT GEORGE, UT 84770


RAFE MCBRIDE
3283 SHANNON ROAD
BURTON, MI 48529


RAMI BASMA
21640 173RD STREET NW
BIG LAKE, MN 55309


RAMI BASMA
307 N 8TH AVENUE E
DULUTH, MN 55805


RAMI BASMA
726 NORTH VAN BUREN WAY
HOPKINS, MN 55343


RANCE PETERSON
582 W. PLAYGROUND STREET
KUNA, ID 83634

RANDALL CLARK
2752 GASTON AVENUE
1221
DALLAS, TX 75226


RANDALL DENNIS
133 MORENA DRIVE
HOLLY SPRINGS, NC 27540


RANDALL HOOPER
57 VIA MAESTRA DRIVE
SCHENECTADY, NY 12302


RANDY ROBERTS
10235 CHERRY LIMB DRIVE
HOUSTON, TX 77099


RAPHAEL MARTINEZ
1680 GATES AVENUE
2R
RIDGEWOOD, NY 11385


RAVEN HYLER
219 THIRD STREET
NEWBURGH, NY 12550


RAY SERRATO
P.O. BOX 2087
CARLSBAD, CA 92018


RAY TOMINS
149-41 RALEIGH STREET
OZONE PARK, NY 11417


RAYMOND HEMMING
422 SOUTHEAST 19TH STREET
CAPE CORAL, FL 33990


RAYMOND SERRATO
2424 JEFFERSON STREET
B
CARLSBAD, CA 92008

RAYMOND SUMMERVILLE
32 JONES STREET
FRONT PORCH
BUFFALO, NY 14206


REBECCA MUDD
1400 S. CLERMONT STREET
UNIT 8
DENVER, CO 80222


REBEKAH MELTON
13230 BLANCO ROAD
APT 1406
SAN ANTONIO, TX 78216


RENATO GUZMAN
4037 WEST 56TH STREET
CHICAGO, IL 60629


RENE COLON
1348 IRIS AVENUE
T
IMPERIAL BEACH, CA 91932


RENE FREDERICK
23902 FRANK STREET
NORTH OLMSTED, OH 44070


REVIVE WILDERNESS
P O BOX 30022
CINCINNATI, OH 45201


REYES SALINAS
507 CREEKBEND DRIVE
PFLUGERVILLE, TX 78660


RHET CARTER
P.O. BOX 612
EMERY, UT 84522


RHON HARGRAVES
222 W. 22ND STREET
MERCED, CA 95340

RICHARD CROWELL
1192 COUNTY ROAD B
LEXINGTON, TX 78947


RICHARD GIAMBRONE
2379 ZEDER AVENUE
DELRAY BEACH, FL 33444


RICHARD GIGGEY
1813 NORTHEAST 23RD AVENUE
CAPE CORAL, FL 33909


RICHARD GRAHAM
12841 KINGS CROSSING DRIVE
GIBSONTON, FL 33534


RICHARD HAINES
P.O. BOX 450
DEER PARK, WA 99006


RICHARD OBIOL
33 AMBROSE AVENUE
MALVERNE, NY 11565


RICHARD OSLEY
3 EBSWORTH CL
MACARTHUR 2904


RICHARD RUSSELL
2300 OAKDALE ROAD
APT 96
MODESTO, CA 95355


RICHARD SANSON
35 ROSOMAN ROAD
SOUTH HAMPTON


RICHARD WILSON
4585 PARKS AVENUE
LOUISVILLE, OH 44641


RICHIE ELLIS
333 VINE STREET
WIGGINS, MS 39577

RICHIE LIVERETTE
718 E. MCARTHUR STREET
APPLETON, WI 54911


RICKY DELGADO
7426 SW 106 PL
MIAMI, FL 33173


RICKY MUNIZ
93 URB LIRIOS DEL VALLE
ANASCO, PR 00610


RILEY THIMPSON
2007 HOWARD AVENUE
BILLINGS, MT 59102


RITTER HAWK
25850 ELM STREET
CALUMET, MI 49913


ROB FLAGER
749 E. PARK BOULEVARD
#131
BOISE, ID 83712


ROB LANE
7255 AUBURN ROAD
PAINESVILLE, OH 44077


ROB SEMENTILLI
120 FLINT RIDGE ROAD
MONROE, CT 06468


ROBBIE O'DELL
350 MT. VERNON AVENUE
COLUMBUS, OH 43215


ROBBY HADLEY
1276 QUINCY DRIVE
UNIT 2
SAN JOSE, CA 95132

ROBERT CANNON
10708 S. 15TH STREET
APT 2224
BELLEVUE, NE 68123


ROBERT EGGENS
472 AMHERST STREET
UNIT 7602114
NASHUA, NH 03063


ROBERT FALK
8033 COVENTRY DRIVE
CASTLE ROCK, CO 80108


ROBERT FILIPPONE
25 BALTUSROL WAY
SPRINGFIELD, NJ 07081


ROBERT J. MORABITO
17 COLONY GLEN DRIVE
PLEASANTVILLE, NY 10570


ROBERT JENKINS
209 COLINGTON RIDGE ROAD
KILL DEVIL HILLS, NC 27948


ROBERT JENKINS
447 HARBOR VIEW DRIVE
KILL DEVIL HILLS, NC 27948


ROBERT LANE
7255 AUBURN ROAD
PAINESVILLE, OH 44077


ROBERT NICHOLSON
5 MIDLAND DRIVE
MOUNT HOLLY SPRINGS, PA 17065


ROBERT RYCZEK
240 W. JUNIPER AVENUE
#1206
GILBERT, AZ 85233

ROBERT SANBORN
4919 HOLLY LANE
MOREHEAD CITY, NC 28557


ROBERT SANDERS
2764 AUGUSTA WAY
DECATUR, GA 30032


ROBERT SMITH
1527 RUTLEDGE WAY
MURFREESBORO, TN 37129


ROBERT WOOD
3530 SW 22ND STREET
#904
MIAMI, FL 33145


ROBERT WOOD
903 MARIGOLD WAY
NEWTON, NJ 07860


ROBERT WRIGHT
1899 AKINS ROAD
BROADVIEW HEIGHTS, OH 44147


ROBERT ZAFFRANN
3842 WEST FOREST HILL AVENUE
FRANKLIN, WI 53132


ROBERT ZAFFRANN
6043 W. PLAINFIELD AVENUE
MILWAUKEE, WI 53220


ROCKY DIAZ
5315 MILITARY ROAD E
UNIT D
TACOMA, WA 98446


RODELIA MAMUAD
94-096 POAILANI CIRCLE
WAIPAHU, HI 96797


ROGER MILLER
37447 MULLIGAN DRIVE
BEAUMONT, CA 92223

ROGER ROYCE
400 ALAMEDA DE LAS PULGAS
BELMONT, CA 94002


ROLF HANSEN
1415 BOULEVARD
HERSHEY MOTEL
SEASIDE HEIGHTS, NJ 08751


RONALD KUTEK
231 SCOTT ROAD
NEW SALEM, PA 15468


RORY SCHMIDT
1239 ENGLEWOOD AVENUE
WATERLOO, IA 50701


ROXXII MAXWELL
8524 S 775 E
CARBON, IN 47837


ROY JIN
2338 247TH STREET
LOMITA, CA 90717


ROY ROSS
3636 PINEWOOD AVENUE
#113
PRINCE GEORGE


RUDI GOMEZ
56 JOSH GRAY ROAD
ROCKLAND, MA 02370


RUSSELL GOLDICH
3726 LAS VEGAS BOULEVARD S
UNIT 1406
LAS VEGAS, NV 89158


RUSSELL NICHOLAS
1117 SHADY OAK TRL
MANSFIELD, TX 76063

RUSSELL STORMS
17808 PRINCESS ANNE DRIVE
OLNEY, MD 20832


RUSSELL WAMPLER
77 GRANDVIEW DRIVE
SHELBYVILLE, IN 46176


RYAN BARTON
95 NORTH 100 WEST
P.O. BOX 113
ELSINORE, UT 84724


RYAN BEAUCHAMP
8 GLEN DALE COURT
TROY, MO 63379


RYAN BRANUM
12720 SW 7TH STREET
BEAVERTON, OR 97005


RYAN BURGESS
7209 PLEASANT STREET
CLEVELAND, OH 44130


RYAN CASTALDI
134 FARMSTEAD LANE
TORRINGTON, CT 06790


RYAN CAUTION
3591 WESTPORT DRIVE
SAINT CHARLES, MO 63303


RYAN CONNOLLY
252 PARLIAMENT CIRCLE
TOPSHAM, ME 04086


RYAN DAWSON
302 AEOLIA DRIVE
AUBURN, CA 95603


RYAN FLORES
540 N. MAY
APT 3094
MESA, AZ 85201

RYAN GAHWILER
15345 70TH PLACE NORTH
OSSEO, MN 55311


RYAN GAHWILER
3635 EAST 43RD STREET #303
MINNEAPOLIS, MN 55406


RYAN GANN-MARTIN
2067 ROSELIE WAY
SIERRA VISTA, AZ 85635


RYAN HALL
1300 SAINT JULIAN STREET
PEKIN, IL 61554


RYAN HENSLEE
214 S COLE ROAD
BOISE, ID 83709


RYAN HILEMAN
735 NORTH MAIN STREET
APT 160
MAULDIN, SC 29662


RYAN HOUIN
1514 SALLWASSER AVENUE
LA PORTE, IN 46350


RYAN MCCOY
175 CROSS PARK DRIVE
GEORGETOWN, KY 40324


RYAN MILLER
2285 OTTER COVE ROAD
BONIFAY, FL 32425


RYAN PASCHAL
29 HOLYOKE STREET
APT 1
BREWER, ME 04412


RYAN RAYNOR
2900 GREEN POND CIRCLE
CONWAY, SC 29527

RYAN RIFFLE
3309 INDIAN RIVER ROAD
CHESAPEAKE, VA 23325


RYAN SAMS
108 5TH AVENUE
ROEBLING, NJ 08554


RYAN SANFORD
3526 17TH WAY SE
OLYMPIA, WA 98501


RYAN SHAFFER
59985 EVERETT ROAD
ANZA, CA 92539


RYAN STEELE
5152 KEYSVILLE AVENUE
SPRING HILL, FL 34608


RYAN STRICKLAND
1005 COSMOS CT
CONWAY, SC 29527


RYAN SWEET
30 BROOKLAND DRIVE
BRAMPTON


RYAN TIMMER
11920 53RD AVENUE N.
MINNEAPOLIS, MN 55442


RYAN TORTOLANO
44609 DATE AVENUE
LANCASTER, CA 93534


RYAN WESNER
4548 S SUNCOAST BLVD
HOMOSASSA, FL 34446


RYAN WRIGHT
14461 OHIO 104, LOT 13
ASHVILLE, OH 43103

RYEN PHIPPS
3250 COUNTY ROAD 2526
ROYSE CITY, TX 75189

RYLE DEMOURA
163 LITTLE RIVER ROAD
BERWICK, ME 03901

SAGE CADY
599 GLEN MARY DRIVE
OWEGO, NY 13827

SAHARA PAGE
2548 WOODMEADOW LANE
BIRMINGHAM, AL 35216

SALVADOR PLACENCIA III
P.O. BOX 892971
TEMECULA, CA 92589

SALVADOR PLANCENCIA III
45285 RED MOUNTAIN ROAD
HEMET, CA 92544

SALVADOR RAMIREZ LEMUS
450 DENBY STREET
SAN DIEGO, CA 92102

SALVATORE TRUPIA
757 OAKWOOD DRIVE
WESTMONT, IL 60559

SAM CAVOULAS
420 SMILAX ROAD
#127
SAN MARCOS, CA 92078

SAM COLLINS
323 ECHO CIRCLE
FORT WALTON BEACH, FL 32548

SAM CURTIS
2149 KING STREET
SALT LAKE CITY, UT 84109

SAMUEL JIMENEZ
148 NORTH SAN IGNACIO AVENUE
SAN ANTONIO, TX 78237


SAMUEL KENT
4766 NW 99TH TERRACE
POMPANO BEACH, FL 33076


SAMUEL YOUNG
411 LONG STREET
AMHERST, OH 44001


SANRIO
2050 W. 190TH STREET
SUITE 205
TORRANCE, CA 90504


SANTANA CORREA BARAIAS
114 MOBILE CIRCLE
VALLEJO, CA 94589


SARA VALENTINI
8654 26TH AVENUE
BROOKLYN, NY 11214


SARAH MARQUIS
71 MULLEN LANE
DRACUT, MA 01826


SARAH VONDERRUHR
1739 HIGHVIEW STREET
DE PERE, WI 54115


SCHONA KESSLER
808 CHERRY AVENUE
DUNCAN, OK 73533


SCOTT AGANS
14131 COMPTON VALLEY WAY
CENTREVILLE, VA 20121


SCOTT COUTER
179 THISTLE LANE
HERMITAGE, TN 37076

SCOTT GILMORE
27 OAK MEADOW PLACE
BRIDGEWATER, MA 02324


SCOTT HADDOCK
1921 HEATHWOOD DRIVE
WINTER PARK, FL 32792


SEAN APPS
57 GLENDALE COURT
NAUGATUCK, CT 06770


SEAN CARTHART
226 EAST FEDERAL STREET
ALLENTOWN, PA 18103


SEAN DALY
535 LAKE BONAVISTA DRIVE
CALGARY


SEAN MACDONALD
60 PLEASANT STREET
UPTON, MA 01568


SEAN MACKELVEY
19 TERRAPIN LANE
TRENTON, NJ 08619


SEI JEONG YEE
1524 PENSACOLA STREET
APT #313
HONOLULU, HI 96822


SERGIO BONILLA
844 LYONS AVENUE
IRVINGTON, NJ 07111


SERGIO MANZANO
1128 KENTUCKY AVENUE
SAN ANTONIO, TX 78201


SETH CHEATHAM
1156 RENE COURT
BLAINE, WA 98230

SETH CHEATHAM
P.O. BOX 46254
SEATTLE, WA 98146


SETH CLARK
7736 NORTH COUNTY ROAD 875 EAST
SEYMOUR, IN 47274


SETH GREMILLION
5902 EDNA STREET
CROSBY, TX 77532


SETH JORGENSON
909 KELTON AVENUE
TEHACHAPI, CA 93561


SETH KEGLEY
3105 SW PORPOISE CIRCLE
STUART, FL 34997


SETH SMITH
19636 VICTORIA DRIVE
UNIT B16
PARKER, CO 80138


SETH TOMCZYK
110 EAST OAKWOOD WAY
NEW CASTLE, PA 16105


SHAFREEL JOENAIDYS
701 SAINT DUNSTANS ROAD
BALTIMORE, MD 21212


SHANE CASS
131 WALLENS HILL ROAD
WINSTED, CT 06098


SHANE GEDEKOH
2661 SOUTH 18TH STREET
PITTSBURGH, PA 15210


SHANE HIGHSMITH
123 NORTH STATE STREET
GREENFIELD, IN 46140

SHANE SCHABER
554 SCRIBNER ROAD
CORFU, NY 14036


SHAUN NEATHERLIN
7739 MORROW DRIVE
LONE OAK, TX 75453


SHAWN ABNEY
100 SUDBURY STREET
UNIT 1014
BOSTON, MA 02114


SHAWN GARD
4921 STIRRUP WAY
KELLER, TX 76244


SHAWN GREY
438 S. HOWARD STREET
ATLANTA, GA 30317


SHAWN HEYDERHOFF
4066 WOODSLY DRIVE
BATAVIA, OH 45103


SHAWN LEYDEN
5675 EMERALD LAKES DRIVE
MEDINA, OH 44256


SHAWN PALMER
920 WEST AARON DRIVE, A
STATE COLLEGE, PA 16803


SHAWN PARSONS
1127 WESLACO STREET SE
PALM BAY, FL 32909


SHEA TOLSON
7335 WORSHAM DRIVE
RALEIGH, NC 27616


SHELBY CASE
13001 SAWMILL WAY
HUDSON, FL 34667

SHELBY GREVE
2106 STATE STREET
ANDERSON, IN 46012


SHELBY TURNBEAUGH
80 WEST SADDLE HORSE LANE
TUCSON, AZ 85755


SHEMAN HARTMAN
953 ELI ROAD
BON AQUA, TN 37025


SHOPIFY
151 O'CONNOR STREET
CANADA


SIERRA WILSON
205 BRENTWOOD ROAD
MORGANTON, NC 28655


SILAS CARSON
2145 N. FOREST CIRCLE
CEDAR CITY, UT 84721


SILVIA BELTRAN
5240 E. HOPI AVENUE
MESA, AZ 85206


SIMON SWAN
1122 DALEA BLUFF
ROUND ROCK, TX 78665


SKLAR BATES
211 SARATOGA DRIVE
JOHNSTOWN, OH 43031


SKYE EVANS
NISHIHINO-CHO 3232-4, CIEL 201


SKYLAR RIGGS
86 JERSEY ROAD
DELHI, NY 13753

SMOKE SQUAD COLLECTIVE
3283 SHANNON ROAD
BURTON, MI 48529


SOMRITH LEM
2601 OAKMEADOWS DRIVE
COLUMBIA, MO 65202


SONNY TOUMOUA
8211 AMAZON JADE STREET
BAKERSFIELD, CA 93313


SOPHIA ALLEN
9950 JUANITA STREET
#100
CYPRESS, CA 90630


SOTERO FERNANDEZ JR
356 STATE HIGHWAY 119
STOCKDALE, TX 78160


SSL FREIGHT
BUDDHANAGER, NEW BANESWOR
KATHMANDU


STACEY GAMBLE
939 OLD MANSFORD BLVD
WINCHESTER, TN 37398


STACKED COLLECTORS
5 RUSHMORE STREET
HUNTINGTON STATION, NY 11746


STANFORD WATANABE
2026 ALGAROBA STREET
UNIT 3
HONOLULU, HI 96826


STEACY SUDDS
607 COUNTRY ROAD
#2
LANSDOWNE

STEPHEN BARCELO
328 MOSBY AVENUE
LITTLETON, NC 27850


STEPHEN HOLLISIAN
503 THICKET STREET
SOUTH WEYMOUTH, MA 02190


STEPHEN KIMMINS
28 SUMMERCROFT CLOSE, GOLBORNE
WARRINGTON


STEPHEN LINDBERG
13897 EDGEWOOD AVENUE
SAVAGE, MN 55378


STEPHEN MILLER
3254 ORAN YOUNT LANE
GRANITE FALLS, NC 28630


STEPHEN MILLER
5069 MYERS ROAD
GRANITE FALLS, NC 28630


STEPHEN OKAMOTO
551 HEMLOCK LANE
LEBANON, PA 17042


STEPHEN SULKOWSKI
49 3RD AVENUE
SCOTTDALE, PA 15683


STEVE ARDON
3645 N. PONDEROSA AVENUE
RIALTO, CA 92377


STEVE BAZARIAN
381 ONDERDONK AVENUE
APT 3R
RIDGEWOOD, NY 11385


STEVE BIVALETZ
20 CANFIELD STREET
BUDD LAKE, NJ 07828

STEVE CORTOPASSI
312 NORTH MAIN STREET
BELLEFONTAINE, OH 43311

STEVE LARSEN
1112 237TH PLACE
TREVOR, WI 53179

STEVE LEE
66 HARRISON ROAD
NEW HARTFORD, CT 06057

STEVE LINDY
13897 EDGEWOOD AVENUE
SAVAGE, MN 55378

STEVEN CLARY
2314 SAILING WAY N
APT A
KERRVILLE, TX 78028

STEVEN DAVIS
1828 DELP ROAD
APT B
WHITEFORD, MD 21160

STEVEN FLOREZ
11800 MONTGOMERY BLVD NE
BUILDING 7 APT 2059
ALBUQUERQUE, NM 87111

STEVEN GILKS
9 BLIGH PLACE
#102
MELBOURNE 3000

STEVEN GUZMAN
401 WEST 3RD STREET
APT 323
SAN PEDRO, CA 90731

STEVEN KUEHN
6002 FAIRFIELD ROAD
OXFORD, OH 45056

STEVEN M. PELUSO
7115 205TH STREET EAST
SPANAWAY, WA 98387


STEVEN MCELWEE
1505 CRYSTAL DRIVE
APT 408
ARLINGTON, VA 22202


STEVEN NGO
1837 NORMAN STREET
APT 1
RIDGEWOOD, NY 11385


STEVEN THATCHER
8710 GARLAND STREET
LINCOLN, NE 68505


STEVEN WAIN
174 ALLEN DRIVE
HENDERSONVILLE, TN 37075


SYDNEY ALLOWAY
1405 PEARCE PARK
APT 4
ERIE, PA 16502


SYDNEY CRUME
2101 JOYCE DRIVE EAST
APT D
KOKOMO, IN 46902


SYLVIA ADU
7922 CRESCENT VILLAGE LANE
RICHMOND, TX 77407


TAMMY LOFTIN
490 WEST 600 SOUTH
TREMONTON, UT 84337


TANNER BOLES
25493 BERRYPICKIN LANE
CLAREMORE, OK 74019

TANNER KAKELDEY
305 W. MARAGARET STREET
FAIRMONT, MN 56031


TANNER NORRIS
3617 N. INWOOD COURT
WICHITA, KS 67226


TANYA HUDSON
709 25TH STREET
DES MOINES, IA 50312


TAYLOR COY
3020 SANDERSVILLE ROAD
LEXINGTON, KY 40511


TAYLOR DONALSON
913 TATUM GOLF ROAD
MENLO, GA 30731


TAYLOR FREEZY
3130 EL DORADO BLVD
EAU CLAIRE, WI 54701


TAYLOR HASSELL
1458 SOUTH 2500 WEST
SYRACUSE, UT 84075


TAYLOR MEYER
4767 DON ZAREMBO DR #10
LOS ANGELES, CA 90008


TAYLOR TOMKO
128 EMELINE AVENUE
TRENTON, NJ 08610


TAYLOR TROXTEL
1261 RODEO COURT
UPLAND, CA 91786


TCG LOVERS INC.
17 BRIANA COURT
EAST MORICHES, NY 11940

TDDK LLC
376 MADISON ST
APT 2
BROOKLYN, NY 11221


TED LANDER
2595 HUNTERS POINT DRIVE
SOUTHAVEN, MS 38672


TERRI DICK
1394 RADIO ROAD
ALMO, KY 42020


TERRY HUDSON III
6218 W. BEACON ROAD
PEORIA, IL 61604


TERRY MILLER
215 WEST BRANCH DRIVE
EDINBURG, PA 16116


TEVIN NGUYEN
11708 NORTHEAST 189TH STREET
BATTLE GROUND, WA 98604


THOMAS BOWIE
4608 PILTON PLACE
HAYMARKET, VA 20169


THOMAS COSTANZO
133 DOWNES AVENUE
STATEN ISLAND, NY 10312


THOMAS DEBONIS
11237 PLAYA CARIBE AVENUE
LAS VEGAS, NV 89138


THOMAS KIRK
5 CROWN GREEN COURT
SCUNTHORPE


THOMAS KOPANSKI
103 S. ROSE HILL DRIVE
CLAYTON, NC 27520

THOMAS LYONS
5849 MONASSAS RUN ROAD
MILFORD, OH 45150


THOMAS O'KEEFE
3910 SOUTH BANNOCK STREET
ENGLEWOOD, CO 80110


THOMAS PITCHFORD
6475 SOUTHERN PINE WAY
LAS VEGAS, NV 89146


THOMAS WHITE
1501 GLENSIDE ROAD
DOWNINGTOWN, PA 19335


TIAGO DE SOUSA
12 WHITE GATES DRIVE
WATERDOWN


TIM COY
243 ABERDEEN DRIVE
LEXINGTON, KY 40517


TIM JONES
1469 SCOTT STREET
CONWAY, AR 72034


TIM LO
1406 BAYWOOD CIRCLE
WEST MEMPHIS, AR 72301


TIM SMITH
667 EVELYN LANE
BURLESON, TX 76028


TIMOTHY COY
243 ABERDEEN DRIVE
LEXINGTON, KY 40517


TIMOTHY FIELDS
706 W. 6TH AVENUE
MESA, AZ 85210

TIMOTHY XIONG
2517 PYRENEES AVENUE
STOCKTON, CA 95210


TODD LEACH
15533 WOODWAY DRIVE
TAMPA, FL 33613


TODD NAGARE
1430 VALENCIA AVENUE
TUSTIN, CA 92782


TOM AMADRUTO
209 BENDERMERE AVENUE
ASBURY PARK, NJ 07712


TOM LAMB
194 SUMMER AVENUE
READING, MA 01867


TOM MILETIC
33 CENTRAL AVENUE
HASBROUCK HEIGHTS, NJ 07604


TONATHIU LARA FLORES
13541 VANOWEN STREET, 12
VAN NUYS, CA 91405


TONY ADAMS
12468 FOREST VIEW STREET
BROOMFIELD, CO 80020


TONY ESCOBEDO
7894 W. BRIDGTON DRIVE
MAGNA, UT 84044


TONYE WHYTE
318 PENNSYLVANIA
HOUSTON, TX 77029


TOUBEE YANG
35300 DEARING DRIVE
STERLING HEIGHTS, MI 48312

TRAE BROWN
8731 BRADLEY CIRCLE
CLERMONT, FL 34711


TRAVIS CROW
3300 ROCKY HOLLOW TRAIL
GEORGETOWN, TX 78628


TRAVIS GREVE
3727 OAKLAWN DRIVE
APT G
ANDERSON, IN 46013


TRAVIS STROHL
229 ARAGON STREET
VALLEJO, CA 94591


TRENT STILLE
120 1ST STREET
LOT 22
STORY CITY, IA 50248


TRENTEN CAMPBELL
610 S. ORCHARD STREET
CENTRALIA, MO 65240


TREVOR A. VITOUS
9355 HARBOR COVE CIRCLE
APT 352
WHITMORE LAKE, MI 48189


TREVOR DUKE
4528 TUSCANY DRIVE
PLANO, TX 75093


TREVOR MCCARTY
108 BOSQUE CT
AZLE, TX 76020


TREVOR RIEGLE
102 MAIN STREET
LOWER
TONAWANDA, NY 14150

TREVOR THOMPSON
1531 VALMONT STREET
NEW ORLEANS, LA 70115


TREY AMADOR
2907 PRINCETON DRIVE
ROSWELL, NM 88203


TRISTAN COLVIN
13711 FARMINGTON ROAD
TUSTIN, CA 92780


TRISTAN KING
32 LEETE STREET
WEST HAVEN, CT 06516


TRISTAN MAHONEY
2202 DINNER BELL - 5 FORKS ROAD
FARMINGTON, PA 15437


TRISTAN TODD
30961 KINGSTON ROAD
EASTON, MD 21601


TROY BERMAN
1200 STEUART STREET
827
BALTIMORE, MD 21230


TROY BERMAN
8223 MAXINE CIRCLE
PIKESVILLE, MD 21208


TROY ERWINE
7038 SE 12TH CIRCLE
OCALA, FL 34480


TROY FERGUSON
25331 NORTH AZTEC CIRCLE
FLAT ROCK, MI 48134


TROY KLUVER
11348 LOWRY AVENUE SE
ALEXANDRIA, MN 56308

TROY MORIN
420 DEER FERN DRIVE
LEAGUE CITY, TX 77573


TUCKER MESSMORE
3472 WEST GALBRAITH ROAD
CINCINNATI, OH 45239


TUCKER SCOLMAN
2223 WEST 8TH AVENUE
MESA, AZ 85202


TULAY MEHMET
20 LIVINGSTON STREET
DEER PARK, NY 11729


TYLEIGH GRISWORLD
617 W. GRANT AVENUE
APT 2
CHARLESTON, IL 61920


TYLER BUCKINGHAM
1391 MARIGOLD ROAD
LIVERMORE, CA 94551


TYLER CAMPBELL
511 2ND AVENUE
ROYERSFORD, PA 19468


TYLER DAVIS
2208 N. PERKINS FERRY ROAD
LOT 19
LAKE CHARLES, LA 70611


TYLER DESMARAIS
4062 SOUTHEAST LONE OAK STREET
HILLSBORO, OR 97123


TYLER ELLISON
17213 W. SELDON LANE
WADDELL, AZ 85355


TYLER GLASS
105 COLONY ROAD
SEYMOUR, CT 06483

TYLER HILLIARD
7 BORDER STREET
WOBURN, MA 01801


TYLER JOHNSON
P.O. BOX 1625
AFTON, WY 83110


TYLER KNIGHT
375 WHITMORE AVENUE
MARION, OH 43302


TYLER MCKAY
412 N. 2ND STREET
WALTERS, OK 73572


TYLER OLECHNOWICZ
14865 SWEET ACADIA DRIVE
ORLANDO, FL 32828


TYLER SCHAFER
2120 W. WEBSTER ROAD
MONTAGUE, MI 49437


TYLER SCHAFER
711 GARFIELD AVENUE NW
GRAND RAPIDS, MI 49504


TYLER SNUFFIN
60 FRANKLIN AVENUE
CLEMENTON, NJ 08021


TYLER SZERSZEN
12 TRAVERTINE CIRCLE
SAVANNAH, GA 31419


TYLER THOMPSON
2995 EAST CITADEL DRIVE
GILBERT, AZ 85298


TYLER TOWNSEND
115 PUFFIN ROCK ROAD
SEQUIM, WA 98382

TYLER TRULL
17837 64TH COURT
TINLEY PARK, IL 60477


TYLER WITTEKIND
565 DALZELL ROAD
WHIPPLE, OH 45788


ULISES GUZMAN
6606 SEVILLE AVENUE
#162
HUNTINGTON PARK, CA 90255


VIC ARIAS
780 SAN PABLO AVENUE
SUNNYVALE, CA 94085


VICKI ELLIS
7836 MAPLE RIDGE ROAD
OCONOMOWOC, WI 53066


VICTOR AUDETTE
7011 WALT WILLIAMS ROAD
LAKELAND, FL 33809


VICTOR ORTEGA
P.O. BOX 7013
CHANDLER, AZ 85246


VICTORIA HOGUE
1435 4TH STREET
NEW BRIGHTON, PA 15066


VINCENT MIGLIORINO
652 POWELL DRIVE NE
FORT WALTON BEACH, FL 32547


VIVIAN SCIORTINO
99413 CRANBERRY DRIVE
UNIT B
WATERTOWN, NY 13603

WADE THOMAS
128 SE 12TH TERRACE
UNIT 2
CAPE CORAL, FL 33990


WARREN SINGLETON
6 HARTLEY STREET
COLNE


WARREN VOSHELL
1112 DUHAMEL CORNER ROAD
SUDLERSVILLE, MD 21668


WENDY MCNAIR
51 COCHRANE PARK AVENUE
NEW CASTLE UPON TYNE


WES MURRAY
2256 SOUTH LAKE DRIVE
ASHEBORO, NC 27205


WES POTTS
1205 SEVIER STREET
JOHNSON CITY, TN 37604


WESLEY ADAMS
1703 E 11TH AVENUE
WINFIELD, KS 67156


WESLEY CAPPS
11068 CULDESAC WAY
GARDEN CITY, ID 83714


WESLEY CAPPS
437 WEST ADA STREET
437
BOISE, ID 83702


WESLEY PUTTEMANS
9 FROBISHER YARD
FLAT 93, SAMUEL BUILDING


WHATSNEU
4015 CHESTNUT STREET
PHILADELPHIA, PA 19104

WHATSYOURPASSION
4539 N I-10 SERVICE ROAD W
SUITE 301
METAIRIE, LA 70006


WILL FARMER
144 NORTH JEFFERSON STREET
#201
MILWAUKEE, WI 53202


WILL HENSLEY
1341 WEST PINE STREET
BOLIVAR, MO 65613


WILL LANDINGTON JR.
1225 S 63RD STREET
MILWAUKEE, WI 53214


WILLIAM AGRICOLA
861 ATLANTIC AVENUE DRIVE, FERNA
FERNANDINA BEACH, FL 32034


WILLIAM BEEDLE
1832 VILLARITA DRIVE
CAMPBELL, CA 95008


WILLIAM C. SPARKS
326 BLUEBIRD LANE
ABILENE, TX 79602


WILLIAM FAIRBANKS
2314 NORTH DEARING STREET
ALEXANDRIA, VA 22302


WILLIAM GREER
2355 COWPEN LANE
SARASOTA, FL 34240


WILLIAM GUNTHER
1826 W. VILLAGE PARK AVENUE
SALT LAKE CITY, UT 84116


WILLIAM JAMES
161 NORTH STREET
ROMFORD

WILLIAM MORRIS
108 JOANNE COURT
ALTAMONTE SPRINGS, FL 32714


WILLIAM NIX
169 LYNEDOCH ROAD
DELHI


WILLIAM SWAINE
4283 EXPRESS LANE
STE 8696-073
FL 34249


WILLIAM WESTON
135 CROOKED CV
ARGYLE, TX 76226


WILLIAM WILSON
4000 HEMLOCK CT
DOVER, DE 19901


WILLIAM YAUN
5227 PARKSIDE DRIVE
NORTH CHARLESTON, SC 29405


WILSON SEGURA
4322 AMARYLLIS AVENUE
BAYTOWN, TX 77521


WINSTON GRIMES
220 WEST MAIN STREET
WAUPUN, WI 53963


WYLIE GREEN
1007 POPLAR VALLEY ROAD EAST
STROUDSBURG, PA 18360


XAVIER PATTERSON
500 ESPLANADE
APT 1
CHICO, CA 95926


YAMEL GONZALEZ JR.
2220 RUSHING RANCH PATH
GEORGETOWN, TX 78628

YOSHIHIKO WATANABE
1212 PUNAHOU STREET
#3107
HONOLULU, HI 96826


ZACH BRUNDAGE
1000 S. GILBERT ROAD
1092
GILBERT, AZ 85296


ZACH HUMPHREY
12761 E 105TH AVENUE
COMMERCE CITY, CO 80022


ZACH LOFTIN
490 W 600 S
TREMONTON, UT 84337


ZACH YURCHESHEN
209 LOVERA BOULEVARD
SAN ANTONIO, TX 78212


ZACHARY ANDRIELLA
2406 READ AVENUE
BELMONT, CA 94002


ZACHARY BOWERS
58 RURAL RETREAT DRIVE
RANSON, WV 25438


ZACHARY GONZALEZ
14 WEST END AVENUE
BRENTWOOD, NY 11717


ZACHARY JOY
8631 NORMANDY AVENUE
BURBANK, IL 60459


ZACHARY LEE
214 N. EXETER AVENUE
INDIANAPOLIS, IN 46222-3917

ZACHARY NORMAN
305 EAST FRONT STREET
#112
MISSOULA, MT 59802


ZACHARY SABA
22145 MIDWAY BOULEVARD
PORT CHARLOTTE, FL 33952


ZACHARY ZIERKE
318 N. CUSTER AVENUE
GRAND ISLAND, NE 68803


ZACK MANTI
7425 DAVIS DRIVE
NORTH RIDGEVILLE, OH 44039


ZACKARY TAYLOR
7063 POSITANO HILL AVE
LAS VEGAS, NV 89178


ZAK HAMPSON
1098 WOODSIDE ROAD
SPRINGFIELD, IL 62711


ZION LIDDLE
1608 SOUTH WILLOW DRIVE
ROBINSON, IL 62454


ZOLTAN KLENOCKI
791 ARBORDALE DRIVE
KEYPORT, NJ 07735


ZYKEYA WEBB
6936 NASH TRACKS STREET
NORTH LAS VEGAS, NV 89084